# EXHIBIT 22

Confidential

11/22/11

11/22/11

SOMERVILLE_0080001

SOMERVILLE_0080002

*Somerville Police Detail Total Sheet*    | **PAY DATE** | **11/24/17** |

## SHEET 1 TOTALS

| | | |
|---|---|---|
| *Surcharge Totals* | $ | 1,609.86 |
| *Man Hour Totals* | $ | 11,096.50 |
| *Recovered Funds Slush Fund* | $ | - |
| *Retired Police Officers* | $ | - |
| *Cruiser/Gas Detail Fee* | $ | - |

| *Total Sheet 1* | |
|---|---|
| $ | 12,706.36 |

## SHEET 2 TOTALS

| | | |
|---|---|---|
| *Surcharge Totals* | $ | 1,714.40 |
| *Man Hour Totals* | $ | 10,348.00 |
| *Recovered Funds Slush Fund* | $ | - |
| *Retired Police Officers* | $ | 1,480.00 |
| *Cruiser/Gas Detail Fee* | $ | 200.00 |

| *Total Sheet 1* | |
|---|---|
| $ | 13,742.40 |

## SHEET 3 TOTALS

| | | |
|---|---|---|
| *Surcharge Totals* | $ | - |
| *Man Hour Totals* | $ | - |
| *Recovered Funds Slush Fund* | $ | - |
| *Retired Police Officers* | $ | - |
| *Cruiser/Gas Detail Fee* | $ | - |

| *Total Sheet 1* | |
|---|---|
| $ | - |

## SHEET 4 TOTALS

| | | |
|---|---|---|
| *Surcharge Totals* | $ | - |
| *Man Hour Totals* | $ | - |
| *Recovered Funds Slush Fund* | $ | - |
| *Retired Police Officers* | $ | - |
| *Cruiser/Gas Detail Fee* | $ | - |

| *Total Sheet 1* | |
|---|---|
| $ | - |

## SHEET 5 TOTALS
*JOURNAL ENTRY TOTALS*

| | | |
|---|---|---|
| *Man Hour Totals* | $ | 11,636.00 |

| *Total Sheet 5* | |
|---|---|
| $ | 11,636.00 |

---

| **TOTAL RECAP** | | |
|---|---|---|
| 21004 | | |
| $ | 3,324.26 | |
| 892102 | | |
| $ | 21,444.50 | |
| 364701 | | |
| $ | - | |
| 21003 | | |
| $ | 200.00 | |
| 892103 | | |
| $ | 1,480.00 | |
| $ | 26,448.76 | |

**P A Y R O L L   I N F O**

| | | |
|---|---|---|
| *ALL Surcharge Totals  21004* | $ | 3,324.26 |
| *ALL Man Hour Totals  892102* | $ | 21,444.50 |
| *JOURNAL ENTRY TOTALS* | $ | 11,636.00 |
| *Man Hour & Jrnl Entry Totals for PAYROLL use only* | $ | 33,080.50 |
| *DETAIL REVOLVING FUND* | | |
| *PAYROLL TOTALS* | $ | 34,560.50 |
| *Total $ Submitted to Treasury* | $ | 26,448.76 |

| *REGULAR DETAIL PAYROLL 8900210-258200* | $ | 33,080.50 |
|---|---|---|
| *DETAIL REVOLVING FUND 36475-511000* | $ | - |

| *Recovered Detail Fund 364701* | |
|---|---|
| $ | - |

| *Cruiser/Gas Detail Fee 21003* | |
|---|---|
| $ | 200.00 |

| *Retired Officer Amounts for Bill Roll - 892103* | |
|---|---|
| $ | 1,480.00 |

| *Retired Officers to be Pulled from Payroll:* | | |
|---|---|---|
| AUFIERO | $ | 744.00 |
| COLLINS | | |
| GAMBLE | $ | 368.00 |
| MACARELLI | $ | 368.00 |
| NADILE | | |
| ROONEY | | |
| STILES | | |

**Somerville Provisional 624**

Confidential

CITY OF SOMERVILLE
JOURNAL ENTRY FORM

INTERDEPARTMENTAL REIMBURSEMENTS

| DEPARTMENT PAYING | | | | |
|---|---|---|---|---|
| ORG | OBJECT | PROJECT | DESCRIPTION | AMOUNT |
| sl404995 | 530100 | 33706 | Detail 11/3/17 | 184.00 |

$184.00

| ACCOUNT THAT SHOULD BE CHARGED | | | | |
|---|---|---|---|---|
| ORG | OBJECT | PROJECT | DESCRIPTION | AMOUNT |

AUTHORIZED BY:

REASON: Detail for Student Services at Argenziano School

BY   Mary Kelley    11/9/17

| DEPARTMENT RECEIVING | | | | |
|---|---|---|---|---|
| ORG | OBJECT | PROJECT | DESCRIPTION | AMOUNT |
| 8900210 | 258200 | 33706 | Detail 11/3/17 | 184.00 |

$184.00

| ACCOUNT THAT WAS CHARGED | | | | |
|---|---|---|---|---|
| ORG | OBJECT | PROJECT | DESCRIPTION | AMOUNT |

SOMERVILLE_0080003

Confidential

**Somerville Provisional 625**

SOMERVILLE_0080004

# Invoice for Somerville Police Details

| | |
|---|---|
| Invoice Number: | 33,706 |
| Invoice Date: | 11/6/2017 |
| Due Date: | 11/20/2017 |
| Invoice Total: | $184.00 |
| Last Paymt. Ref: | |
| Last Paymt. Date: | |
| Last Paymt. Amt: | $0.00 |

Please send payment to:
Somerville Police Details
220 Washington St
Somerville, MA 02143

617-625-1600      Ext.  7267 / 7266
Fax: 617-628-4936

Invoices are due upon receipt. Past due invoices may be assessed additional fees.

**ARGENZIANO SCHOOL**

Attn:    RICH MELILO

## SOMERVILLE POLICE DEPARTMENT

| Item # | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 1 | Job Date: 11/3/2017<br>Officer: Howe, John  Hours: 4  JobID: 119016<br>Location: Argenziano School<br>Rich Melillo<br>Billed Hours: 4   Price Option: $46 no surcharge<br>road | 4 | $46.00 | $184.00 |

| | |
|---|---|
| Total Labor: | $184.00 |
| Total Admin: | $0.00 |
| Total Due: | $184.00 |

**Somerville Provisional 626**

Confidential

SOMERVILLE_0080005

## Invoice for Somerville Police Details

| | |
|---|---|
| Invoice Number: | 33,605 |
| Invoice Date: | 10/19/2017 |
| Due Date: | 11/2/2017 |
| Invoice Total: | $1,840.00 |
| Last Paymt. Ref: | |
| Last Paymt. Date: | |
| Last Paymt. Amt: | $0.00 |

**Please send payment to:**
Somerville Police Details
220 Washington St
Somerville, MA 02143

617-625-1600     Ext. 7267 / 7266
Fax: 617-628-4936

Invoices are due upon receipt. Past due invoices may be assessed additional fees.

**City of Somerville DPW**

Attn:   Kim Brown
1 Franey Road
Somerville, MA 02145

# SOMERVILLE POLICE DEPARTMENT

| Item # | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 1 | Job Date: 10/11/2017<br>Officer: Jean-Jacques, Yvon  Hours: 8<br>Officer: Jones, Stephen  Hours: 8  JobID: 118350<br>Location: Meet at DPW<br>Tommy Barry<br>**PRIORITY**<br>Billed Hours: 16   Price Option: $46 no surcharge road | 16 | $46.00 | $736.00 |
| 2 | Job Date: 10/17/2017<br>Officer: Jones, Stephen  Hours: 8  JobID: 118489<br>Location: Meet at DPW<br>Billed Hours: 8   Price Option: $46 no surcharge road | 8 | $46.00 | $368.00 |
| 3 | Job Date: 10/18/2017<br>Officer: Clark, Shaun  Hours: 8<br>Officer: Driscoll, Robert  Hours: 8  JobID: 118499<br>Location: Meet @ DPW **PRIORITY** call Tom Barry before 617-892-3402<br>Billed Hours: 16   Price Option: $46 no surcharge road | 16 | $46.00 | $736.00 |

| | |
|---|---|
| Total Labor: | $1,840.00 |
| Total Admin: | $0.00 |
| Total Due: | $1,840.00 |

Confidential

**CITY OF SOMERVILLE**
**JOURNAL ENTRY FORM**

INTERDEPARTMENTAL REIMBURSEMENTS

2018.05.0950

### DEPARTMENT PAYING

| ORG | OBJECT | PROJECT | DESCRIPTION | AMOUNT |
|-----|--------|---------|-------------|--------|
| 140152 | 530018 | DPW Administration | Police Detail | 2,208.00 |

### DEPARTMENT RECEIVING

| ORG | OBJECT | PROJECT | DESCRIPTION | AMOUNT |
|-----|--------|---------|-------------|--------|
| 8900210 | 258200 | DPW Agency | Police Detail | 2,208.00 |

CORRECTIONS

### ACCOUNT THAT SHOULD BE CHARGED

| ORG | OBJECT | PROJECT | DESCRIPTION | AMOUNT |
|-----|--------|---------|-------------|--------|

### ACCOUNT THAT WAS CHARGED

| ORG | OBJECT | PROJECT | DESCRIPTION | AMOUNT |
|-----|--------|---------|-------------|--------|

AUTHORIZED BY:

REASON: Police Detail

DATE TRANSFERRED:

BY:

**Somerville Provisional 628**

SOMERVILLE_0080006

Confidential

SOMERVILLE_0080007

| Date | Invoice | Amount | Department |
|------|---------|--------|------------|
| 10/11/17 | 2339 | 368.00 | Admin |
| 10/11/17 | 194 | 368.00 | Admin |
| 10/11/17 | 195 | 368.00 | Admin |
| 10/17/17 | 1081 | 368.00 | Admin |
| 10/18/17 | 1083 | 368.00 | Admin |
| 10/18/17 | 1082 | 368.00 | Admin |
| | | **$ 2,208.00** | |

Confidential

SOMERVILLE_0080008

# Invoice for Somerville Police Details

**Please send payment to:**
Somerville Police Details
220 Washington St
Somerville, MA 02143

617-625-1600     Ext.  7267 / 7266
Fax:  617-628-4936

| | |
|---|---|
| Invoice Number: | 33,577 |
| Invoice Date: | 10/12/2017 |
| Due Date: | 10/26/2017 |
| Invoice Total: | $368.00 |
| Last Paymt. Ref: | |
| Last Paymt. Date: | |
| Last Paymt. Amt: | $0.00 |

Invoices are due upon receipt. Past due invoices may be assessed additional fees.

**City of Somerville DPW**

Attn:    Kim Brown
1 Franey Road
Somerville, MA 02145

# SOMERVILLE POLICE DEPARTMENT

| Item # | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 1 | Job Date: 10/11/2017<br>Officer: Goncalves, Cassandra  Hours: 8  JobID: 118351<br>Location: Powderhouse Rotary<br>Billed Hours: 8   Price Option: $46 no surcharge road | 8 | $46.00 | $368.00 |

| | |
|---|---|
| Total Labor: | $368.00 |
| Total Admin: | $0.00 |
| Total Due: | $368.00 |

**Somerville Provisional 630**

Confidential

SOMERVILLE_0080009

# Invoice for Somerville Police Details

| | |
|---|---|
| Invoice Number: | 33,542 |
| Invoice Date: | 10/5/2017 |
| Due Date: | 10/19/2017 |
| Invoice Total: | $3,241.00 |
| Last Paymt. Ref: | |
| Last Paymt. Date: | |
| Last Paymt. Amt: | $0.00 |

**Please send payment to:**
Somerville Police Details
220 Washington St
Somerville, MA 02143

617-625-1600      Ext.  7267 / 7266
Fax:  617-628-4936

Invoices are due upon receipt. Past due invoices may be assessed additional fees.

**City of Somerville DPW**

Attn:    Kim Brown
1 Franey Road
Somerville, MA 02145

## SOMERVILLE POLICE DEPARTMENT

| Item # | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 1 | Job Date: 10/2/2017<br>Officer: Haley, Daniel  Hours: 10<br>Officer: Hartsgrove, Robert  Hours: 10  JobID: 118047<br>Location: Summer @ Cedar<br>working w/Gioioso<br>**PRIORITY**<br>617-592-3421<br>Billed Hours: 20   Price Option: $46 no surcharge road | 20 | $50.60 | $1,012.00 |
| 2 | Job Date: 10/2/2017<br>Officer: Pulli, Mark  Hours: 9  JobID: 118160<br>Location: Summer @ Cedar<br>Billed Hours: 9   Price Option: $46 no surcharge road | 9 | $48.56 | $437.00 |
| 3 | Job Date: 10/2/2017<br>Officer: Rymill, William  Hours: 10  JobID: 118161<br>Location: Summer @ Cedar<br>Billed Hours: 10   Price Option: $50 SGT no surcharge road | 10 | $55.00 | $550.00 |
| 4 | Job Date: 10/3/2017<br>Officer: Haley, Daniel  Hours: 9<br>Officer: Hartsgrove, Robert  Hours: 9  JobID: 118048<br>Location: Summer @ Cedar<br>working w/Gioioso<br>**PRIORITY**<br>617-592-3421<br>Billed Hours: 18   Price Option: $46 no surcharge road | 18 | $48.56 | $874.00 |
| 5 | Job Date: 10/4/2017<br>Officer: GAMBLE, SCOTT  Hours: 8  JobID: 118215<br>Location: Summer @ Cedar<br>Billed Hours: 8   Price Option: $46 no surcharge | 8 | $46.00 | $368.00 |

Confidential

road

SOMERVILLE_0080010

|  |  |
|---|---:|
| Total Labor: | $3,241.00 |
| Total Admin: | $0.00 |
| Total Due: | $3,241.00 |

**Somerville Provisional 632**

Confidential

2018.05.0951

## CITY OF SOMERVILLE
## JOURNAL ENTRY FORM

### INTERDEPARTMENTAL REIMBURSEMENTS

#### DEPARTMENT PAYING

| ORG | OBJECT | PROJECT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 6017122 | 530018 | UMBRO | Police Detail | $ 736.00 |
| 60095 | 530018 | GIOIOSO | Police Detial | $ 7,772.00 |
| 600052 | 530018 | DPW Enterprise Fund Water | Police Detail | $ 736.00 |

#### DEPARTMENT RECEIVING

| ORG | OBJECT | PROJECT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 8900210 | 258200 | DPW Agency Fund | Police Detail | $ 736.00 |
| 8900210 | 258200 | DPW Agency Fund | Police Detail | $ 7,772.00 |
| 8900210 | 258200 | DPW Agency Fund | Police Detail | $ 736.00 |

### CORRECTIONS

#### ACCOUNT THAT SHOULD BE CHARGED

| ORG | OBJECT | PROJECT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|

#### ACCOUNT THAT WAS CHARGED

| ORG | OBJECT | PROJECT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|

AUTHORIZED BY:   Jim Halloran

REASON:   Police Detail

DATE TRANSFERRED:   BY:

SOMERVILLE_0080011

Confidential

SOMERVILLE_0080012

**Journal Request**

| Date | Invoice | Amount | Department |
|------|---------|--------|------------|
| 10/2/17 | 2495 | 506.00 | **Gioioso** |
| 10/2/17 | 1434 | 506.00 | **Gioioso** |
| 10/2/17 | 53 | 437.00 | **Gioioso** |
| 10/2/17 | 1712 | 550.00 | **Gioioso** |
| 10/3/17 | 1431 | 437.00 | **Gioioso** |
| 10/3/17 | 1430 | 437.00 | **Gioioso** |
| 10/4/17 | 3691 | 368.00 | **Gioioso** |
| 10/5/17 | 3224 | 368.00 | **Gioioso** |
| 10/5/17 | 4870 | 368.00 | **Gioioso** |
| 10/7/17 | 3060 | 368.00 | **Gioioso** |
| 10/6/17 | 1947 | 368.00 | **Gioioso** |
| 10/6/17 | 2414 | 437.00 | **Gioioso** |
| 10/17/17 | 3096 | 437.00 | **Gioioso** |
| 10/17/17 | 4776 | 437.00 | **Gioioso** |
| 10/16/17 | 3094 | 437.00 | **Gioioso** |
| 10/16/17 | 3095 | 437.00 | **Gioioso** |
| 10/18/17 | 3070 | 437.00 | **Gioioso** |
| 10/18/17 | 3283 | 437.00 | **Gioioso** |
| | | $ 7,772.00 | |

| Date | Invoice | Amount | Department |
|------|---------|--------|------------|
| 10/2/17 | 2315 | 368.00 | **UMBRO** |
| 10/3/17 | 2757 | 368.00 | **UMBRO** |
| | | $   736.00 | |

| Date | Invoice | Amount | Department |
|------|---------|--------|------------|
| 9/21/17 | 3084 | 368.00 | **Water** |
| 10/3/17 | 3252 | 368.00 | **Water** |
| | | $   736.00 | |

Confidential

SOMERVILLE_0080013

# Invoice for Somerville Police Details

| | |
|---|---|
| Invoice Number: | 33,576 |
| Invoice Date: | 10/12/2017 |
| Due Date: | 10/26/2017 |
| Invoice Total: | $368.00 |
| Last Paymt. Ref: | |
| Last Paymt. Date: | |
| Last Paymt. Amt: | $0.00 |

**Please send payment to:**
Somerville Police Details
220 Washington St
Somerville, MA 02143

617-625-1600    Ext.  7267 / 7266
Fax:  617-628-4936

Invoices are due upon receipt. Past due invoices may be assessed additional fees.

**P.T. KELLEY**

Attn:   STEVE KELLEY
65 OTIS ST.

## SOMERVILLE POLICE DEPARTMENT

| Item # | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 1 | Job Date: 9/21/2017 | 8 | $46.00 | $368.00 |
| | Officer: Lorenti, Alexander  Hours: 8  JobID: 117874 | | | |
| | Location: Bolton Street | | | |
| | Billed Hours: 8   Price Option: $46 no surcharge road | | | |

| | |
|---|---|
| Total Labor: | $368.00 |
| Total Admin: | $0.00 |
| Total Due: | $368.00 |

Confidential

**Somerville Provisional 635**

SOMERVILLE_0080014

# Invoice for Somerville Police Details

| | |
|---|---|
| Invoice Number: | 33,531 |
| Invoice Date: | 10/4/2017 |
| Due Date: | 10/18/2017 |
| Invoice Total: | $368.00 |
| Last Paymt. Ref: | |
| Last Paymt. Date: | |
| Last Paymt. Amt: | $0.00 |

**Please send payment to:**
Somerville Police Details
220 Washington St
Somerville, MA 02143

617-625-1600      Ext.  7267 / 7266
Fax:  617-628-4936

Invoices are due upon receipt. Past due invoices may be assessed additional fees.

**City of Somerville DPW**

Attn:    Kim Brown
1 Franey Road
Somerville, MA 02145

# SOMERVILLE POLICE DEPARTMENT

| Item # | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 1 | Job Date: 10/3/2017<br>Officer: Capasso, Michael  Hours: 8  JobID: 118176<br>Location: Cedar @ Highland<br>**PRIORITY**<br>Mark Nolan 781-570-1924<br>Billed Hours: 8   Price Option: $46 no surcharge<br>road | 8 | $46.00 | $368.00 |

| | |
|---|---|
| Total Labor: | $368.00 |
| Total Admin: | $0.00 |
| Total Due: | $368.00 |

**Somerville Provisional 636**

Confidential

SOMERVILLE_0080015

## Invoice for Somerville Police Details

**Please send payment to:**
Somerville Police Details
220 Washington St
Somerville, MA 02143

617-625-1600       Ext.  7267 / 7266
Fax:  617-628-4936

| | |
|---|---:|
| Invoice Number: | 33,566 |
| Invoice Date: | 10/10/2017 |
| Due Date: | 10/24/2017 |
| Invoice Total: | $736.00 |
| Last Paymt. Ref: | |
| Last Paymt. Date: | |
| Last Paymt. Amt: | $0.00 |

Invoices are due upon receipt. Past due invoices may be assessed additional fees.

**City of Somerville DPW**

Attn:    Kim Brown
1 Franey Road
Somerville, MA 02145

# SOMERVILLE POLICE DEPARTMENT

| Item # | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 1 | Job Date: 10/2/2017<br>Officer: Martini, Leo  Hours: 8  JobID: 118157<br>Location: Properzi Way<br>Billed Hours: 8   Price Option: $46 no surcharge<br>road | 8 | $46.00 | $368.00 |
| 2 | Job Date: 10/3/2017<br>Officer: Martini, Leo  Hours: 8  JobID: 118193<br>Location: Properzi Way<br>Billed Hours: 8   Price Option: $46 no surcharge<br>road | 8 | $46.00 | $368.00 |

| | |
|---|---:|
| Total Labor: | $736.00 |
| Total Admin: | $0.00 |
| Total Due: | $736.00 |

**Somerville Provisional 637**

Confidential

SOMERVILLE_0080016

# Invoice for Somerville Police Details

| | |
|---|---|
| Invoice Number: | 33,606 |
| Invoice Date: | 10/19/2017 |
| Due Date: | 11/2/2017 |
| Invoice Total: | $874.00 |
| Last Paymt. Ref: | |
| Last Paymt. Date: | |
| Last Paymt. Amt: | $0.00 |

**Please send payment to:**
Somerville Police Details
220 Washington St
Somerville, MA 02143

617-625-1600       Ext.  7267 / 7266
Fax:  617-628-4936

Invoices are due upon receipt. Past due invoices may be assessed additional fees.

**City of Somerville DPW**

Attn:    Kim Brown
1 Franey Road
Somerville, MA 02145

## SOMERVILLE POLICE DEPARTMENT

| Item # | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 1 | Job Date: 10/18/2017<br>Officer: Anderson, Paul  Hours: 9<br>Officer: Goncalves, Cassandra  Hours: 9  JobID:<br>118382<br>Location: Summer @ Cedar<br>working w/Gioioso<br>**PRIORITY**<br>617-592-3421<br>Billed Hours: 18   Price Option: $46 no surcharge<br>road | 18 | $48.56 | $874.00 |

| | |
|---|---|
| Total Labor: | $874.00 |
| Total Admin: | $0.00 |
| Total Due: | $874.00 |

Confidential

**Somerville Provisional 638**

SOMERVILLE_0080017

## Invoice for Somerville Police Details

| | |
|---|---|
| Invoice Number: | 33,588 |
| Invoice Date: | 10/17/2017 |
| Due Date: | 10/31/2017 |
| Invoice Total: | $874.00 |
| Last Paymt. Ref: | |
| Last Paymt. Date: | |
| Last Paymt. Amt: | $0.00 |

**Please send payment to:**
Somerville Police Details
220 Washington St
Somerville, MA 02143

617-625-1600     Ext.  7267 / 7266
Fax:  617-628-4936

Invoices are due upon receipt. Past due invoices may be assessed additional fees.

**City of Somerville DPW**

Attn:    Kim Brown
1 Franey Road
Somerville, MA 02145

# SOMERVILLE POLICE DEPARTMENT

| Item # | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 1 | Job Date: 10/16/2017<br>Officer: Haley, Daniel  Hours: 9<br>Officer: Hartsgrove, Robert  Hours: 9  JobID:<br>118380<br>Location: Summer @ Cedar<br>working w/Gioioso<br>**PRIORITY**<br>617-592-3421<br>Billed Hours: 18  Price Option: $46 no surcharge<br>road | 18 | $48.56 | $874.00 |

| | |
|---|---|
| Total Labor: | $874.00 |
| Total Admin: | $0.00 |
| Total Due: | $874.00 |

Confidential

**Somerville Provisional 639**

SOMERVILLE_0080018

# Invoice for Somerville Police Details

**Please send payment to:**
Somerville Police Details
220 Washington St
Somerville, MA 02143

617-625-1600      Ext.  7267 / 7266
Fax:  617-628-4936

| | |
|---|---|
| Invoice Number: | 33,596 |
| Invoice Date: | 10/18/2017 |
| Due Date: | 11/1/2017 |
| Invoice Total: | $1,679.00 |
| Last Paymt. Ref: | |
| Last Paymt. Date: | |
| Last Paymt. Amt: | $0.00 |

Invoices are due upon receipt. Past due invoices may be assessed additional fees.

**City of Somerville DPW**

Attn:    Kim Brown
1 Franey Road
Somerville, MA 02145

## SOMERVILLE POLICE DEPARTMENT

| Item # | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 1 | Job Date: 10/6/2017<br>Officer: Martini, Leo  Hours: 9  JobID: 118326<br>Location: Summer @ Cedar<br>Billed Hours: 9   Price Option: $46 no surcharge road | 9 | $48.56 | $437.00 |
| 2 | Job Date: 10/6/2017<br>Officer: Pavao, Brian  Hours: 8  JobID: 118331<br>Location: Summer @ Cedar<br>Billed Hours: 8   Price Option: $46 no surcharge road | 8 | $46.00 | $368.00 |
| 3 | Job Date: 10/17/2017<br>Officer: Haley, Daniel  Hours: 9<br>Officer: Hartsgrove, Robert  Hours: 9  JobID: 118381<br>Location: Summer @ Cedar<br>working w/Gioioso<br>**PRIORITY**<br>617-592-3421<br>Billed Hours: 18   Price Option: $46 no surcharge road | 18 | $48.56 | $874.00 |

| | |
|---|---|
| Total Labor: | $1,679.00 |
| Total Admin: | $0.00 |
| Total Due: | $1,679.00 |

Confidential

**Somerville Provisional 640**

SOMERVILLE_0080019

# Invoice for Somerville Police Details

| | |
|---|---|
| Invoice Number: | 33,567 |
| Invoice Date: | 10/10/2017 |
| Due Date: | 10/24/2017 |
| Invoice Total: | $1,104.00 |
| Last Paymt. Ref: | |
| Last Paymt. Date: | |
| Last Paymt. Amt: | $0.00 |

**Please send payment to:**
Somerville Police Details
220 Washington St
Somerville, MA 02143

617-625-1600    Ext. 7267 / 7266
Fax: 617-628-4936

Invoices are due upon receipt. Past due invoices may be assessed additional fees.

**City of Somerville DPW**

Attn:   Kim Brown
1 Franey Road
Somerville, MA 02145

# SOMERVILLE POLICE DEPARTMENT

| Item # | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 1 | Job Date: 10/5/2017<br>Officer: DeOliveira, Diogo  Hours: 8<br>Officer: Lavey, Richard  Hours: 8  JobID: 118050<br>Location: Summer @ Cedar<br>working w/Gioioso<br>**PRIORITY**<br>617-592-3421<br>Billed Hours: 16   Price Option: $46 no surcharge road | 16 | $46.00 | $736.00 |
| 2 | Job Date: 10/7/2017<br>Officer: Ameral, Michael  Hours: 8  JobID: 118314<br>Location: Cedar @ Summer<br>working w/Gioioso<br>**PRIORITY**<br>617-592-3421<br>Billed Hours: 8   Price Option: $46 no surcharge road | 8 | $46.00 | $368.00 |

| | |
|---|---|
| Total Labor: | $1,104.00 |
| Total Admin: | $0.00 |
| Total Due: | $1,104.00 |

Confidential

| | | | | | |
|---|---|---|---|---|---|
| 11/16/2017 14:12 | | | | | P prpydgpf 1 |
| eroche | | | | | |

**City of Somerville**
Mayor Joseph A. Curtatone

City of Somerville
G/L PAY DISTRIBUTION DETAIL
Pay Period 11/12/2017 To 11/18/2017

WARRANT: C20   PAYROLL TYPE: CITY WEEK   CHECK DATE: 11/22/2017

| G/L ACCOUNT | ORG | EMP # | NAME | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 8900-2-0000-000000-210-210-0000-00-258200 | 8900210 | | | | |
| | | 10005 | AMERAL, MICHAEL A | .00 | 368.00 |
| | | 799502 | ANDERSON, PAUL | .00 | 805.00 |
| | | 799515 | BORK, CHRISTINE | .00 | 874.00 |
| | | 10048 | BRIOSO, DOUGLAS | .00 | 368.00 |
| | | 106788 | CANTY, PATRICK | .00 | 506.00 |
| | | 10079 | CAPASSO, MICHAEL R | .00 | 368.00 |
| | | 10089 | CICERONE, FERNANDO | .00 | 405.50 |
| | | 799513 | CLARK, SHAUN | .00 | 368.00 |
| | | 10090 | COLLAZO, ARIEL | .00 | 368.00 |
| | | 10097 | COLLETTE, JR, WALTER | .00 | 304.00 |
| | | 10111 | COSTA, MARTHA F | .00 | 419.00 |
| | | 10135 | DEOLIVEIRA, DIOGO | .00 | 1,104.00 |
| | | 10145 | DERVISHIAN, GEORGE | .00 | 736.00 |
| | | 799543 | DESROCHERS, ROGER | .00 | 368.00 |
| | | 10177 | DOTTIN, DERRICK | .00 | 208.00 |
| | | 10180 | DRISCOLL, ROBERT | .00 | 368.00 |
| | | 799504 | DUCASSE-AYALA, JUAN A | .00 | 368.00 |
| | | 799505 | GONCALVES, CASSANDRA C | .00 | 1,541.00 |
| | | 799518 | GOULART, KEVIN | .00 | 437.00 |
| | | 799541 | HALEY, DANIEL | .00 | 2,369.00 |
| | | 72893 | HARTSGROVE, ROBERT | .00 | 2,921.00 |
| | | 10769 | HOWE, JOHN J | .00 | 368.00 |
| | | 10287 | JEAN, JACQUES JR, YVON | .00 | 1,656.00 |
| | | 10290 | JOHNSON, STEVEN | .00 | 413.00 |
| | | 10296 | JONES, STEPHEN M | .00 | 736.00 |
| | | 10314 | LAVEY JR, RICHARD | .00 | 1,472.00 |
| | | 10316 | LEGUISAMON DEL ROSARIO, KILSARYS | .00 | 368.00 |
| | | 799514 | LORENTI, ALEXANDER | .00 | 1,696.00 |
| | | 799544 | MARRA, MICHAEL | .00 | 874.00 |
| | | 10370 | MARTINI, LEO D | .00 | 1,173.00 |
| | | 10679 | MCCAREY, MICHAEL | .00 | 1,081.00 |
| | | 10107 | MCDAID, KATHRYN | .00 | 819.00 |
| | | 10420 | MCNALLY, JAMES | .00 | 1,012.00 |
| | | 2436 | MONACO, ALAN | .00 | 368.00 |
| | | 799508 | O'DONNELL, KEITH | .00 | 368.00 |
| | | 799509 | PAVAO, BRIAN | .00 | 437.00 |
| | | 2492 | PULLI, MARK | .00 | 368.00 |
| | | 10548 | RICHARDSON, MACKENZIE | .00 | 550.00 |
| | | 10547 | RYMILL JR, WILLIAM A | .00 | 184.00 |
| | | 10550 | RYMILL, GERARD J | .00 | 550.00 |
| | | 10575 | SHACKELFORD, KEVIN | .00 | 376.00 |
| | | 10643 | SLATTERY JR, JAMES | .00 | 736.00 |
| | | 10661 | VAN NOSTRAND, TIMOTHY | .00 | 1,175.00 |
| | | | WHALEN, SCOTT | | |
| | | | ACCT TOTAL: | .00 | 33,080.50 |
| | | | FUND TOTAL: | .00 | 33,080.50 |
| | | | GRAND TOTAL: | .00 | 33,080.50 |

**Somerville Provisional 642**

Confidential

SOMERVILLE_0080020

SOMERVILLE_0080021

11/16/2017 14:12
eroche

**City of** **Somerville**

Mayor Joseph A. Curtatone

P
prpydpdf 2

City of Somerville
G/L PAY DISTRIBUTION DETAIL
Pay Period 11/12/2017 To 11/18/2017

WARRANT: C20          PAYROLL TYPE: CITY WEEK          CHECK DATE: 11/22/2017

G/L ACCOUNT                    ORG          EMP #          NAME                    HOURS          AMOUNT

** END OF REPORT - Generated by Elizabeth Roche **

Confidential

**Somerville Provisional 643**

11/16/2017 08:21
eroche

City of Somerville
PAYMENTS PROOF

P 1
arcshrct

**City of Somerville**
*Mayor Joseph A. Curtatone*

CLERK: eroche
BATCH ENTRY DATE: 11/16/2017     BATCH: 83623

| RECEIPT YEAR LINE CHARGE | BILL TYPE DESCRIPTION | CATEGORY PRIN PAID | CUST # NAME PRIN ADJ | INT PAID | PROPERTY ID INT HELD | DISC | REFERENCE AMT | TOTAL PAYMENT |
|---|---|---|---|---|---|---|---|---|
| 790003 2018 | MS- | MISC CASH RECEIPTS | DETAIL CONTRACTORS | | SURCHARGE TO CITY | | | 3,324.26 |
| PROPERTY LOC: | | | | | | | | |
| 1  21004 DETAILSURC | | 3,324.26 | CASH ACCOUNT: D04 | | 100018 | | | |
| 00210320 432008 | | 3,324.26 | DESC: SURCHARGE TO CITY | | | | | |
| 1 CHECK | MS- | MISC CASH RECEIPTS 3,324.26 | CHECK/REF#: | | ADD'L REF#: | | | |
| 790004 2018 | MS- | MISC CASH RECEIPTS | DETAIL CONTRACTORS | | FUNDS TO OFFICERS | | | 21,444.50 |
| PROPERTY LOC: | | | | | | | | |
| 1 892102 DT POLICE | | 21,444.50 | CASH ACCOUNT: D04 | | 100018 | | | |
| 8900210 258200 | | 21,444.50 | DESC: FUNDS TO OFFICERS | | | | | |
| 1 CHECK | MS- | MISC CASH RECEIPTS 21,444.50 | CHECK/REF#: | | ADD'L REF#: | | | |
| 790005 2018 | | | DETAIL CONTRACTORS | | CRUISER FEE | | | 200.00 |
| PROPERTY LOC: | | | | | | | | |
| 1 21003 CRUISRFEE | | 200.00 | CASH ACCOUNT: D04 | | 100018 | | | |
| 00210320 432016 | | 200.00 | DESC: CRUISER FEE | | | | | |
| 1 CHECK | MS- | MISC CASH RECEIPTS 200.00 | CHECK/REF#: | | ADD'L REF#: | | | |
| 790006 2018 | MS- | MISC CASH RECEIPTS | DETAIL CONTRACTORS | | FUNDS TO RETIREES | | | 1,480.00 |
| PROPERTY LOC: | | | | | | | | |
| 1 892103 DT RET-POL | | 1,480.00 | CASH ACCOUNT: D04 | | 100018 | | | |
| 8900210 258220 | | 1,480.00 | DESC: FUNDS TO RETIREES | | | | | |
| 1 CHECK | MS- | MISC CASH RECEIPTS 1,480.00 | CHECK/REF#: | | ADD'L REF#: | | | |

TOTAL RECEIPTS          4
TOTAL PAYMENTS          26,448.76

TOTAL PRINCIPAL PAID          .00
TOTAL PRINCIPAL ADJUSTED          .00
TOTAL INTEREST PAID          .00
TOTAL INTEREST HELD          .00
TOTAL DISCOUNT AMOUNT          .00

**Somerville Provisional 644**

SOMERVILLE_0080022

Confidential

11/16/2017 08:21
eroche

City of Somerville
PAYMENTS PROOF SUMMARY

**City of Somerville**
Mayor Joseph A. Curtatone

CLERK: eroche           BATCH: 83623
BATCH ENTRY DATE: 11/16/2017

| CATEGORY | YEAR RECEIPTS | PRIN PAID | INT PAID |
|---|---|---|---|
| MISC CASH RECEIPTS | 2018    4 | | |
| 21003   CRUISERFEE | | 200.00 | .00 |
| 21004   DETAILSURC | | 3,324.26 | .00 |
| 892102  DT POLICE | | 21,444.50 | .00 |
| 892103  DT RET-POL | | 1,480.00 | .00 |
| | | 26,448.76 | .00 |
| GRAND TOTALS | | 26,448.76 | |
| TOTAL PAID | | 26,448.76 | .00 |

SOMERVILLE_0080023

Confidential

p 3
arcshrct

11/16/2017 08:21
eroche

**City of Somerville**
Mayor Joseph A. Curtatone

City of Somerville
PAYMENTS PROOF SUMMARY

CLERK: eroche          BATCH: 83623
BATCH ENTRY DATE: 11/16/2017

| PAYMENT METHOD | QTY | PAYMENT AMOUNT |
|---|---|---|
| 1-CHECK | 4 | 26,448.76 |
| TOTALS: | | 26,448.76 |

** END OF REPORT **

SOMERVILLE_0080024

Confidential

**Somerville Provisional 646**

# CITY OF SOMERVILLE

**POLICE DETAIL** - DEPARMENT

*SCHEDULE OF DEPARTMENTAL PAYMENTS TO TREASURER*

PAY DATE: 11/24/17

SHEET 1

| # | Name of Establishment | Check # | Source | Date | | Amount | Total | Cruiser Fee 21003 |
|---|---|---|---|---|---|---|---|---|
| 1 | ST. JOSEPHS | 5057 | DETAIL | 11/03/17 | Surcharge 21004 | $ - | $ 184.00 | |
| | | | | | Revolving Fund 364701 | | | |
| | | | | | Retired 892103 | | | |
| | | | | | Man Hour 892102 | $ 184.00 | | |
| 2 | ST. JOSEPHS | 5063 | DETAIL | 11/10/17 | Surcharge 21004 | | $ 184.00 | |
| | | | | | Revolving Fund 364701 | | | |
| | | | | | Retired 892103 | | | |
| | | | | | Man Hour 892102 | $ 184.00 | | |
| 3 | NEW WAVE | 2017 | DETAIL | 11/07/17 | Surcharge 21004 | $ 55.20 | $ 423.20 | |
| | | | | | Revolving Fund 364701 | | | |
| | | | | | Retired 892103 | | | |
| | | | | | Man Hour 892102 | $ 368.00 | | |
| 4 | SAMBA | 5601 | DETAIL | 11/12/17 | Surcharge 21004 | $ 30.05 | $ 238.05 | |
| | | | | | Revolving Fund 364701 | | | |
| | | | | | Retired 892103 | | | |
| | | | | | Man Hour 892102 | $ 208.00 | | |
| 5 | SAMBA | 5600 | DETAIL | 11/04/17 | Surcharge 21004 | $ 32.55 | $ 238.05 | |
| | | | | | Revolving Fund 364701 | | | |
| | | | | | Retired 892103 | | | |
| | | | | | Man Hour 892102 | $ 205.50 | | |
| 6 | MAJESTIC | 4125 | DETAIL | 11/06/17 | Surcharge 21004 | $ 55.20 | $ 423.20 | |
| | | | | | Revolving Fund 364701 | | | |
| | | | | | Retired 892103 | | | |
| | | | | | Man Hour 892102 | $ 368.00 | | |
| 7 | THE ARMORY | 5311 | DETAIL | 10/18/17 | Surcharge 21004 | $ 30.60 | $ 234.60 | |
| | | | | | Revolving Fund 364701 | | | |
| | | | | | Retired 892103 | | | |
| | | | | | Man Hour 892102 | $ 204.00 | | |
| 8 | THE ARMORY | 5346 | DETAIL | 11/09/17 | Surcharge 21004 | $ 30.60 | $ 234.60 | |
| | | | | | Revolving Fund 364701 | | | |
| | | | | | Retired 892103 | | | |
| | | | | | Man Hour 892102 | $ 204.00 | | |
| 9 | THE ARMORY | 5354 | DETAIL | 11/12/17 | Surcharge 21004 | $ 46.80 | $ 358.80 | |
| | | | | | Revolving Fund 364701 | | | |
| | | | | | Retired 892103 | | | |
| | | | | | Man Hour 892102 | $ 312.00 | | |
| 10 | ST. ANTHONYS | 1723 | DETAIL | 11/12/17 | Surcharge 21004 | $ 35.25 | $ 270.25 | |
| | | | | | Revolving Fund 364701 | | | |
| | | | | | Retired 892103 | | | |
| | | | | | Man Hour 892102 | $ 235.00 | | |
| 11 | JOHNSON | 3459 | DETAIL | 11/10/17 | Surcharge 21004 | $ 30.98 | $ 237.48 | |
| | | | | | Revolving Fund 364701 | | | |
| | | | | | Retired 892103 | | | |
| | | | | | Man Hour 892102 | $ 206.50 | | |
| 12 | ARMUR | 40018 | DETAIL | 11/11/17 | Surcharge 21004 | $ 30.98 | $ 237.48 | |
| | | | | | Revolving Fund 364701 | | | |
| | | | | | Retired 892103 | | | |
| | | | | | Man Hour 892102 | $ 206.50 | | |
| 13 | SPECTRA | 175329 | DETAIL | 11/09/17 | Surcharge 21004 | $ 1,148.85 | $ 8,807.85 | |
| | | | | | Revolving Fund 364701 | | | |
| | | | | | Retired 892103 | | | |
| | | | | | Man Hour 892102 | $ 7,659.00 | | |
| 14 | NATIONAL GRID | 7001295902 | DETAIL | 11/03/17 | Surcharge 21004 | $ 55.20 | $ 423.20 | |
| | | | | | Revolving Fund 364701 | | | |
| | | | | | Retired 892103 | | | |
| | | | | | Man Hour 892102 | $ 368.00 | | |
| 15 | NATIONAL GRID | 7001295903 | DETAIL | 11/03/17 | Surcharge 21004 | $ 27.60 | $ 211.60 | |
| | | | | | Revolving Fund 364701 | | | |
| | | | | | Retired 892103 | | | |
| | | | | | Man Hour 892102 | $ 184.00 | | |

| FUND / ORG. | | | | | |
|---|---|---|---|---|---|
| | Surcharge # | 21004 | Total Surcharge | $ 1,609.86 | Cruiser Fee # 21003 | $ - |
| | Recovered Fund Slush Fund # | 364701 | Total Slush Fund $ Recovered | $ - | | |
| | Retired # | 892103 | Total Retired | $ - | | $ 12,706.36 |
| | Man Hour # | 892102 | Total Man Hours | $ 11,096.50 | | |

**Somerville Provisional 647**

SOMERVILLE_0080025

Confidential

# CITY OF SOMERVILLE

**SHEET 2**

**POLICE DETAIL** - DEPARMENT

*SCHEDULE OF DEPARTMENTAL PAYMENTS TO TREASURER*

**PAY DATE:** 11/24/17

| # | Name of Establishment | Check # | Source | Date | | Amount | Total | Cruiser Fee 21003 |
|---|---|---|---|---|---|---|---|---|
| 1 | VERIZON | 1274134257 | DETAIL | 11/09/17 | Surcharge 21004 | $ 717.80 | $ 5,501.80 | |
| | | | | | Revolving Fund 364701 | | | |
| | | | | | Retired 892103 | | | |
| | | | | | Man Hour 892102 | $ 4,784.00 | | |
| 2 | VERIZON | 1274134022 | DETAIL | 11/06/17 | Surcharge 21004 | $ 138.00 | $ 1,058.00 | |
| | | | | | Revolving Fund 364701 | | | |
| | | | | | Retired 892103 | $ 736.00 | | |
| | | | | | Man Hour 892102 | $ 184.00 | | |
| 3 | TWIN CITY | 1263119 | DETAIL | 11/08/17 | Surcharge 21004 | $ 55.20 | $ 503.20 | $ 80.00 |
| | | | | | Revolving Fund 364701 | | | |
| | | | | | Retired 892103 | | | |
| | | | | | Man Hour 892102 | $ 368.00 | | |
| 4 | TWIN CITY | 44164 | DETAIL | 11/03/17 | Surcharge 21004 | $ 248.40 | $ 1,904.40 | |
| | | | | | Revolving Fund 364701 | | | |
| | | | | | Retired 892103 | | | |
| | | | | | Man Hour 892102 | $ 1,656.00 | | |
| 5 | DEMOULAS | 1278339 | DETAIL | 11/09/17 | Surcharge 21004 | $ 83.40 | $ 639.40 | |
| | | | | | Revolving Fund 364701 | | | |
| | | | | | Retired 892103 | | | |
| | | | | | Man Hour 892102 | $ 556.00 | | |
| 6 | EVERSOURCE | 10889 | DETAIL | 11/08/17 | Surcharge 21004 | $ 333.60 | $ 2,557.60 | |
| | | | | | Revolving Fund 364701 | | | |
| | | | | | Retired 892103 | $ 744.00 | | |
| | | | | | Man Hour 892102 | $ 1,480.00 | | |
| 7 | HIWAY | 39112 | DETAIL | 10/06/17 | Surcharge 21004 | $ - | $ 400.00 | |
| | | | | | Revolving Fund 364701 | | | |
| | | | | | Retired 892103 | | | |
| | | | | | Man Hour 892102 | $ 400.00 | | |
| 8 | PHOENIX | 36725 | DETAIL | 11/10/17 | Surcharge 21004 | $ 55.20 | $ 423.20 | |
| | | | | | Revolving Fund 364701 | | | |
| | | | | | Retired 892103 | | | |
| | | | | | Man Hour 892102 | $ 368.00 | | |
| 9 | TWIN CITY | 1262031 | DETAIL | 11/06/17 | Surcharge 21004 | $ 82.80 | $ 754.80 | $ 120.00 |
| | | | | | Revolving Fund 364701 | | | |
| | | | | | Retired 892103 | | | |
| | | | | | Man Hour 892102 | $ 552.00 | | |
| 10 | | | DETAIL | | Surcharge 21004 | $ - | $ - | |
| | | | | | Revolving Fund 364701 | | | |
| | | | | | Retired 892103 | | | |
| | | | | | Man Hour 892102 | | | |
| 11 | | | DETAIL | | Surcharge 21004 | $ - | $ - | |
| | | | | | Revolving Fund 364701 | | | |
| | | | | | Retired 892103 | | | |
| | | | | | Man Hour 892102 | | | |
| 12 | | | DETAIL | | Surcharge 21004 | $ - | $ - | |
| | | | | | Revolving Fund 364701 | | | |
| | | | | | Retired 892103 | | | |
| | | | | | Man Hour 892102 | | | |
| 13 | | | DETAIL | | Surcharge 21004 | $ - | $ - | |
| | | | | | Revolving Fund 364701 | | | |
| | | | | | Retired 892103 | | | |
| | | | | | Man Hour 892102 | | | |
| 14 | | | DETAIL | | Surcharge 21004 | $ - | $ - | |
| | | | | | Revolving Fund 364701 | | | |
| | | | | | Retired 892103 | | | |
| | | | | | Man Hour 892102 | | | |
| 15 | | | DETAIL | | Surcharge 21004 | $ - | $ - | |
| | | | | | Revolving Fund 364701 | | | |
| | | | | | Retired 892103 | | | |
| | | | | | Man Hour 892102 | | | |

| FUND / ORG. | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Surcharge # | 21004 | Total Surcharge | $ 1,714.40 | Cruiser Fee # 21003 | $ 200.00 |
| | Recovered Fund Slush Fund # | 364701 | Total Slush Fund $ Recovered | $ - | $ | 13,742.40 |
| | Retired # | 892103 | Total Retired | $ 1,480.00 | | |
| | Man Hour # | 892102 | Total Man Hours | $ 10,348.00 | | |

**Somerville Provisional 648**

SOMERVILLE_0080026

Confidential

SOMERVILLE_0080027

# CITY OF SOMERVILLE

**SHEET 5**

## POLICE DETAIL  -  DEPARMENT

*INTER-DEPARTMENTAL JOURNAL ENTRY FORM*

**PAY DATE:** _____ **11/24/17**

| # | ORG | FORM # | | DATE | Amount | Total |
|---|---|---|---|---|---|---|
| 61 | 33756, 33531, 33566, 33606, 33588, 33596, 33567, 33542, | | | | $ 736.00 | $ **736.00** |
| 62 | 33756, 33531, 33566, 33606, 33588, 33596, 33567, 33542, | | | | $ 7,772.00 | $ **7,772.00** |
| 63 | 33756, 33531, 33566, 33606, 33588, 33596, 33567, 33542, | | | | $ 736.00 | $ **736.00** |
| 64 | 33577, 33605 | | | | $ 2,208.00 | $ **2,208.00** |
| 65 | 33706 | | | | $ 184.00 | $ **184.00** |
| 66 | | | | | | $ - |
| 67 | | | | | | $ - |
| 68 | | | | | | $ - |
| 69 | | | | | | $ - |
| 70 | | | | | | $ - |
| 71 | | | | | | $ - |
| 72 | | | | | | $ - |
| 73 | | | | | | $ - |
| 74 | | | | | | $ - |
| 75 | | | | | | $ - |
| FUND / ORG. | | *Man Hour #* | **890000/4301-25820** | Total Man Hours | $ 11,636.00 | **TOTAL** |
| | | | | | | $ 11,636.00 |

Confidential

**Somerville Provisional 649**

SOMERVILLE_0080028

## POLICE DETAIL / DEPOSIT SLIP

| | Check # | Amount | Check |
|---|---|---|---|
| 1 | 5057 | $ 184.00 | $ 184.00 |
| 2 | 5063 | $ 184.00 | $ 184.00 |
| 3 | 2017 | $ 423.20 | $ 423.20 |
| 4 | 5601 | $ 238.05 | $ 238.05 |
| 5 | 5600 | $ 238.05 | $ 238.05 |
| 6 | 4125 | $ 423.20 | $ 423.20 |
| 7 | 5311 | $ 234.60 | $ 234.60 |
| 8 | 5346 | $ 234.60 | $ 234.60 |
| 9 | 5354 | $ 358.80 | $ 358.80 |
| 10 | 1723 | $ 270.25 | $ 270.25 |
| 11 | 3459 | $ 237.48 | $ 237.48 |
| 12 | 40018 | $ 237.48 | $ 237.48 |
| 13 | 175329 | $ 8,807.85 | $ 8,807.85 |
| 14 | 7001295902 | $ 423.20 | $ 423.20 |
| 15 | 7001295903 | $ 211.60 | $ 211.60 |
| 16 | 1274134257 | $ 5,501.80 | $ 5,501.80 |
| 17 | 1274134022 | $ 1,058.00 | $ 1,058.00 |
| 18 | 1263119 | $ 503.20 | $ 503.20 |
| 19 | 44164 | $ 1,904.40 | $ 1,904.40 |
| 20 | 1278339 | $ 639.40 | $ 639.40 |
| 21 | 10889 | $ 2,557.60 | $ 754.80 |
| 22 | 39112 | $ 400.00 | $ 423.20 |
| 23 | 36725 | $ 423.20 | $ 400.00 |
| 24 | 1262031 | $ 754.80 | $ 2,557.60 |
| 25 | 0 | $ - | |
| 26 | 0 | $ - | |
| 27 | 0 | $ - | |
| 28 | 0 | $ - | |
| 29 | 0 | $ - | |
| 30 | 0 | $ - | |
| 31 | 0 | $ - | |
| 32 | 0 | $ - | |
| 33 | 0 | $ - | |
| 34 | 0 | $ - | |
| 35 | 0 | $ - | |
| 36 | 0 | $ - | |
| 37 | 0 | $ - | |
| 38 | 0 | $ - | |
| 39 | 0 | $ - | |
| 40 | 0 | $ - | |
| 41 | 0 | $ - | |
| 42 | 0 | $ - | |
| 43 | 0 | $ - | |
| 44 | 0 | $ - | |

Confidential

## POLICE DETAIL  / DEPOSIT SLIP

|       | Check # | Amount      | Check          |
|-------|---------|-------------|----------------|
| 45    | 0       | $ -         |                |
| 46    | 0       | $ -         |                |
| 47    | 0       | $ -         |                |
| 48    | 0       | $ -         |                |
| 49    | 0       | $ -         |                |
| 50    | 0       | $ -         |                |
| 51    | 0       | $ -         |                |
| 52    | 0       | $ -         |                |
| 53    | 0       | $ -         |                |
| 54    | 0       | $ -         |                |
| 55    | 0       | $ -         |                |
| 56    | 0       | $ -         |                |
| 57    | 0       | $ -         |                |
| 58    | 0       | $ -         |                |
| 59    | 0       | $ -         |                |
| 60    | 0       | $ -         |                |
|       | TOTAL   | $ 26,448.76 | $    26,448.76 |

SOMERVILLE_0080029

Confidential

**Somerville Provisional 651**



11/16/2017 08:12                    City of Somerville                                                      P    1
eroche                              TIME ENTRY REPORT                                                       prtimatt

RUN: 1  WARRANT: C20        PAYROLL START: 11/12/2017    PAYROLL END: 11/18/2017
USER: eroche                    LOC: C210    BATCH: 42

| EMP # | SSN | NAME | FROM DATE | TO DATE | JOB | PAY | QUANTITY | UOM | ORG | OBJECT | ALLOC/ PROJ | PROJ ALLOC | ABS | ERR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10005 | | AMERAL, MICHAEL A | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 368.000 | AMT | 8900210 | 258200 | | | N | |
| | | TOTAL BY EMP 10005 | | | HOURS DAYS AMOUNT | | 0.000 0.000 368.000 | | | | | | | |
| 799502 | | ANDERSON, PAUL | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 805.000 | AMT | 8900210 | 258200 | | | N | |
| | | TOTAL BY EMP 799502 | | | HOURS DAYS AMOUNT | | 0.000 0.000 805.000 | | | | | | | |
| 799515 | | BORK, CHRISTINE | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 874.000 | AMT | 8900210 | 258200 | | | N | |
| | | TOTAL BY EMP 799515 | | | HOURS DAYS AMOUNT | | 0.000 0.000 874.000 | | | | | | | |
| 10048 | | BRIOSO, DOUGLAS | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 368.000 | AMT | 8900210 | 258200 | | | N | |
| | | TOTAL BY EMP 10048 | | | HOURS DAYS AMOUNT | | 0.000 0.000 368.000 | | | | | | | |
| 106788 | | CANTY, PATRICK | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 506.000 | AMT | 8900210 | 258200 | | | N | |
| | | TOTAL BY EMP 106788 | | | HOURS DAYS AMOUNT | | 0.000 0.000 506.000 | | | | | | | |
| 10079 | | CAPASSO, MICHAEL R | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 368.000 | AMT | 8900210 | 258200 | | | N | |
| | | TOTAL BY EMP 10079 | | | HOURS DAYS AMOUNT | | 0.000 0.000 368.000 | | | | | | | |
| 10089 | | CICERONE, FERNANDO | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 405.500 | AMT | 8900210 | 258200 | | | N | |
| | | TOTAL BY EMP 10089 | | | HOURS DAYS AMOUNT | | 0.000 0.000 405.500 | | | | | | | |
| 799513 | | CLARK, SHAUN | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 368.000 | AMT | 8900210 | 258200 | | | N | |
| | | TOTAL BY EMP 799513 | | | HOURS DAYS AMOUNT | | 0.000 0.000 368.000 | | | | | | | |
| 10090 | | COLLAZO, ARIEL | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 204.000 | AMT | 8900210 | 258200 | | | N | |
| | | TOTAL BY EMP 10090 | | | HOURS | | 0.000 | | | | | | | |

**Somerville Provisional 652**

Confidential



RUN: 1  WARRANT: C20      PAYROLL START: 11/12/2017   PAYROLL END: 11/18/2017
USER: eroche             LOC: C210   BATCH: 42

| EMP # | SSN | NAME | FROM DATE | TO DATE | JOB | PAY | QUANTITY | UOM | ORG | OBJECT | ALLOC/ PROJ | PROJ ALLOC | ABS | ERR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | DAYS | | 0.000 | | | | | | | |
| | | | | | AMOUNT | | 204.000 | | | | | | | |
| 10097 | | COLLETTE JR, WALTER | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 368.000 | AMT | 8900210 | 258200 | | | N | |
| | | | TOTAL BY EMP 10097 | | HOURS | | 0.000 | | | | | | | |
| | | | | | DAYS | | 0.000 | | | | | | | |
| | | | | | AMOUNT | | 368.000 | | | | | | | |
| 10111 | | COSTA, MARTHA F | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 419.000 | AMT | 8900210 | 258200 | | | N | |
| | | | TOTAL BY EMP 10111 | | HOURS | | 0.000 | | | | | | | |
| | | | | | DAYS | | 0.000 | | | | | | | |
| | | | | | AMOUNT | | 419.000 | | | | | | | |
| 10135 | | DEOLIVEIRA, DIOGO | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 1104.000 | AMT | 8900210 | 258200 | | | N | |
| | | | TOTAL BY EMP 10135 | | HOURS | | 0.000 | | | | | | | |
| | | | | | DAYS | | 0.000 | | | | | | | |
| | | | | | AMOUNT | | 1,104.000 | | | | | | | |
| 10145 | | DERVISHIAN, GEORGE | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 736.000 | AMT | 8900210 | 258200 | | | N | |
| | | | TOTAL BY EMP 10145 | | HOURS | | 0.000 | | | | | | | |
| | | | | | DAYS | | 0.000 | | | | | | | |
| | | | | | AMOUNT | | 736.000 | | | | | | | |
| 799543 | | DESROCHERS, ROGER | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 368.000 | AMT | 8900210 | 258200 | | | N | |
| | | | TOTAL BY EMP 799543 | | HOURS | | 0.000 | | | | | | | |
| | | | | | DAYS | | 0.000 | | | | | | | |
| | | | | | AMOUNT | | 368.000 | | | | | | | |
| 10177 | | DOTTIN, DERRICK | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 208.000 | AMT | 8900210 | 258200 | | | N | |
| | | | TOTAL BY EMP 10177 | | HOURS | | 0.000 | | | | | | | |
| | | | | | DAYS | | 0.000 | | | | | | | |
| | | | | | AMOUNT | | 208.000 | | | | | | | |
| 10180 | | DRISCOLL, ROBERT | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 368.000 | AMT | 8900210 | 258200 | | | N | |
| | | | TOTAL BY EMP 10180 | | HOURS | | 0.000 | | | | | | | |
| | | | | | DAYS | | 0.000 | | | | | | | |
| | | | | | AMOUNT | | 368.000 | | | | | | | |
| 799504 | | DUCASSE-AYALA, JUAN | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 368.000 | AMT | 8900210 | 258200 | | | N | |
| | | | TOTAL BY EMP 799504 | | HOURS | | 0.000 | | | | | | | |
| | | | | | DAYS | | 0.000 | | | | | | | |
| | | | | | AMOUNT | | 368.000 | | | | | | | |

**Somerville Provisional 653**



RUN: 1  WARRANT: C20        PAYROLL START: 11/12/2017    PAYROLL END: 11/18/2017
USER: eroche                LOC: C210    BATCH: 42

| EMP # | SSN | NAME | FROM DATE | TO DATE | JOB | PAY | QUANTITY | UOM | ORG | OBJECT | ALLOC/ PROJ | PROJ ALLOC | ABS | ERR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 799505 | | GONCALVES, CASSANDRA | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 1541.000 | AMT | 8900210 | 258200 | | | N | |
| | | TOTAL BY EMP 799505 | | | HOURS | | 0.000 | | | | | | | |
| | | | | | DAYS | | 0.000 | | | | | | | |
| | | | | | AMOUNT | | 1,541.000 | | | | | | | |
| 799518 | | GOULART, KEVIN | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 437.000 | AMT | 8900210 | 258200 | | | N | |
| | | TOTAL BY EMP 799518 | | | HOURS | | 0.000 | | | | | | | |
| | | | | | DAYS | | 0.000 | | | | | | | |
| | | | | | AMOUNT | | 437.000 | | | | | | | |
| 799541 | | HALEY, DANIEL | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 2369.000 | AMT | 8900210 | 258200 | | | N | |
| | | TOTAL BY EMP 799541 | | | HOURS | | 0.000 | | | | | | | |
| | | | | | DAYS | | 0.000 | | | | | | | |
| | | | | | AMOUNT | | 2,369.000 | | | | | | | |
| 72893 | | HARTSGROVE, ROBERT | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 2001.000 | AMT | 8900210 | 258200 | | | N | |
| | | TOTAL BY EMP 72893 | | | HOURS | | 0.000 | | | | | | | |
| | | | | | DAYS | | 0.000 | | | | | | | |
| | | | | | AMOUNT | | 2,001.000 | | | | | | | |
| 10269 | | HOWE, JOHN J | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 920.000 | AMT | 8900210 | 258200 | | | N | |
| | | TOTAL BY EMP 10269 | | | HOURS | | 0.000 | | | | | | | |
| | | | | | DAYS | | 0.000 | | | | | | | |
| | | | | | AMOUNT | | 920.000 | | | | | | | |
| 10287 | | JEAN-JACQUES JR, YVO | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 1656.000 | AMT | 8900210 | 258200 | | | N | |
| | | TOTAL BY EMP 10287 | | | HOURS | | 0.000 | | | | | | | |
| | | | | | DAYS | | 0.000 | | | | | | | |
| | | | | | AMOUNT | | 1,656.000 | | | | | | | |
| 10290 | | JOHNSON, STEVEN | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 413.000 | AMT | 8900210 | 258200 | | | N | |
| | | TOTAL BY EMP 10290 | | | HOURS | | 0.000 | | | | | | | |
| | | | | | DAYS | | 0.000 | | | | | | | |
| | | | | | AMOUNT | | 413.000 | | | | | | | |
| 10296 | | JONES, STEPHEN M | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 736.000 | AMT | 8900210 | 258200 | | | N | |
| | | TOTAL BY EMP 10296 | | | HOURS | | 0.000 | | | | | | | |
| | | | | | DAYS | | 0.000 | | | | | | | |
| | | | | | AMOUNT | | 736.000 | | | | | | | |
| 10314 | | LAVEY JR, RICHARD | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 1472.000 | AMT | 8900210 | 258200 | | | N | |
| | | TOTAL BY EMP 10314 | | | HOURS | | 0.000 | | | | | | | |

**Somerville Provisional 654**



11/16/2017 08:12      City of Somerville      P    4
eroche      TIME ENTRY REPORT      prtimatt

RUN: 1  WARRANT: C20     PAYROLL START: 11/12/2017    PAYROLL END: 11/18/2017
USER: eroche      LOC: C210    BATCH: 42

| EMP # | SSN | NAME | FROM DATE | TO DATE | JOB | PAY | QUANTITY | UOM | ORG | OBJECT | ALLOC/PROJ | PROJ ALLOC | ABS | ERR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | DAYS | | 0.000 | | | | | | | |
| | | | | | AMOUNT | | 1,472.000 | | | | | | | |
| 10316 | | LEGUISAMON DEL ROSAR | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 368.000 | AMT | 8900210 | 258200 | | | N | |
| | | TOTAL BY EMP 10316 | | | HOURS | | 0.000 | | | | | | | |
| | | | | | DAYS | | 0.000 | | | | | | | |
| | | | | | AMOUNT | | 368.000 | | | | | | | |
| 799514 | | LORENTI, ALEXANDER | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 1696.000 | AMT | 8900210 | 258200 | | | N | |
| | | TOTAL BY EMP 799514 | | | HOURS | | 0.000 | | | | | | | |
| | | | | | DAYS | | 0.000 | | | | | | | |
| | | | | | AMOUNT | | 1,696.000 | | | | | | | |
| 799544 | | MARRA, MICHAEL | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 874.000 | AMT | 8900210 | 258200 | | | N | |
| | | TOTAL BY EMP 799544 | | | HOURS | | 0.000 | | | | | | | |
| | | | | | DAYS | | 0.000 | | | | | | | |
| | | | | | AMOUNT | | 874.000 | | | | | | | |
| 10370 | | MARTINI, LEO D | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 1173.000 | AMT | 8900210 | 258200 | | | N | |
| | | TOTAL BY EMP 10370 | | | HOURS | | 0.000 | | | | | | | |
| | | | | | DAYS | | 0.000 | | | | | | | |
| | | | | | AMOUNT | | 1,173.000 | | | | | | | |
| 10679 | | MCCAREY, MICHAEL | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 1081.000 | AMT | 8900210 | 258200 | | | N | |
| | | TOTAL BY EMP 10679 | | | HOURS | | 0.000 | | | | | | | |
| | | | | | DAYS | | 0.000 | | | | | | | |
| | | | | | AMOUNT | | 1,081.000 | | | | | | | |
| 10107 | | MCDAID, KATHRYN | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 690.000 | AMT | 8900210 | 258200 | | | N | |
| | | TOTAL BY EMP 10107 | | | HOURS | | 0.000 | | | | | | | |
| | | | | | DAYS | | 0.000 | | | | | | | |
| | | | | | AMOUNT | | 690.000 | | | | | | | |
| 10420 | | MCNALLY, JAMES | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 818.000 | AMT | 8900210 | 258200 | | | N | |
| | | TOTAL BY EMP 10420 | | | HOURS | | 0.000 | | | | | | | |
| | | | | | DAYS | | 0.000 | | | | | | | |
| | | | | | AMOUNT | | 818.000 | | | | | | | |
| 10428 | | MONACO, ALAN | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 1012.000 | AMT | 8900210 | 258200 | | | N | |
| | | TOTAL BY EMP 10428 | | | HOURS | | 0.000 | | | | | | | |
| | | | | | DAYS | | 0.000 | | | | | | | |
| | | | | | AMOUNT | | 1,012.000 | | | | | | | |

**Somerville Provisional 655**



RUN: 1  WARRANT: C20        PAYROLL START: 11/12/2017   PAYROLL END: 11/18/2017
USER: eroche                LOC: C210   BATCH: 42

| EMP # | SSN | NAME | FROM DATE | TO DATE | JOB | PAY | QUANTITY | UOM | ORG | OBJECT | ALLOC/ PROJ | PROJ ALLOC | ABS | ERR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2436 | | O'DONNELL, KEITH | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 368.000 | AMT | 8900210 | 258200 | | | N | |
| | | TOTAL BY EMP | 2436 | | HOURS | | 0.000 | | | | | | | |
| | | | | | DAYS | | 0.000 | | | | | | | |
| | | | | | AMOUNT | | 368.000 | | | | | | | |
| 799508 | | PAVAO, BRIAN | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 368.000 | AMT | 8900210 | 258200 | | | N | |
| | | TOTAL BY EMP | 799508 | | HOURS | | 0.000 | | | | | | | |
| | | | | | DAYS | | 0.000 | | | | | | | |
| | | | | | AMOUNT | | 368.000 | | | | | | | |
| 799509 | | PULLI, MARK | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 437.000 | AMT | 8900210 | 258200 | | | N | |
| | | TOTAL BY EMP | 799509 | | HOURS | | 0.000 | | | | | | | |
| | | | | | DAYS | | 0.000 | | | | | | | |
| | | | | | AMOUNT | | 437.000 | | | | | | | |
| 2492 | | RICHARDSON, MACKENZI | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 874.000 | AMT | 8900210 | 258200 | | | N | |
| | | TOTAL BY EMP | 2492 | | HOURS | | 0.000 | | | | | | | |
| | | | | | DAYS | | 0.000 | | | | | | | |
| | | | | | AMOUNT | | 874.000 | | | | | | | |
| 10547 | | RYMILL, GERARD J | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 184.000 | AMT | 8900210 | 258200 | | | N | |
| | | TOTAL BY EMP | 10547 | | HOURS | | 0.000 | | | | | | | |
| | | | | | DAYS | | 0.000 | | | | | | | |
| | | | | | AMOUNT | | 184.000 | | | | | | | |
| 10548 | | RYMILL JR, WILLIAM A | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 550.000 | AMT | 8900210 | 258200 | | | N | |
| | | TOTAL BY EMP | 10548 | | HOURS | | 0.000 | | | | | | | |
| | | | | | DAYS | | 0.000 | | | | | | | |
| | | | | | AMOUNT | | 550.000 | | | | | | | |
| 10550 | | SHACKELFORD, KEVIN | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 550.000 | AMT | 8900210 | 258200 | | | N | |
| | | TOTAL BY EMP | 10550 | | HOURS | | 0.000 | | | | | | | |
| | | | | | DAYS | | 0.000 | | | | | | | |
| | | | | | AMOUNT | | 550.000 | | | | | | | |
| 10575 | | SLATTERY JR, JAMES | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 376.000 | AMT | 8900210 | 258200 | | | N | |
| | | TOTAL BY EMP | 10575 | | HOURS | | 0.000 | | | | | | | |
| | | | | | DAYS | | 0.000 | | | | | | | |
| | | | | | AMOUNT | | 376.000 | | | | | | | |
| 10643 | | VAN NOSTRAND, TIMOTH | 11/12/17 | 11/18/17 | 0920 POLDETAIL | 956 | 736.000 | AMT | 8900210 | 258200 | | | N | |
| | | TOTAL BY EMP | 10643 | | HOURS | | 0.000 | | | | | | | |

**Somerville Provisional 656**

Confidential



RUN: 1  WARRANT: C20        PAYROLL START: 11/12/2017      PAYROLL END: 11/18/2017
USER: eroche                LOC: C210   BATCH: 42

| EMP # | SSN | NAME | FROM DATE | TO DATE | JOB | | PAY | QUANTITY | UOM | ORG | OBJECT | ALLOC/ PROJ | PROJ ALLOC | ABS | ERR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | DAYS | | | 0.000 | | | | | | | |
| | | | | | AMOUNT | | | 736.000 | | | | | | | |
| 10661 | ███ | WHALEN, SCOTT | 11/12/17 | 11/18/17 | 0920 | POLDETAIL | 956 | 1175.000 | AMT | 8900210 | 258200 | | | N | |
| | | | TOTAL BY EMP | 10661 | HOURS | | | 0.000 | | | | | | | |
| | | | | | DAYS | | | 0.000 | | | | | | | |
| | | | | | AMOUNT | | | 1,175.000 | | | | | | | |
| | | | TOTAL | | HOURS | | | 0.000 | | | | | | | |
| | | | | | DAYS | | | 0.000 | | | | | | | |
| | | | | | AMOUNT | | | 33,080.500 | | | | | | | |

** END OF REPORT - Generated by Elizabeth Roche **

**Somerville Provisional 657**

Confidential

# Payroll Export Recap

## Batch: 11/24/2017 1:30:35 PM

| Job Date | Employer | Total Paid |
|----------|----------|------------|
| **Ameral, Michael** | | |
| 10/7/2017 | City of Somerville DPW | $368.00 |
| *Group Totals* | | *Sum* |
| | | *368.00* |
| **Anderson, Paul** | | |
| 8/30/2017 | PHOENIX COMMUNICATIONS | $368.00 |
| 10/18/2017 | City of Somerville DPW | $437.00 |
| *Group Totals* | | *Sum* |
| | | *805.00* |
| **AUFIERO, JOHN** | | |
| 9/12/2017 | EVERSOURCE ENERGY - ELECTRIC | $376.00 |
| 10/27/2017 | VERIZON CMC | $368.00 |
| *Group Totals* | | *Sum* |
| | | *744.00* |
| **Bork, Christine** | | |
| 11/1/2017 | ALGONQUIN GAS TRANSMISSION | $437.00 |
| 11/2/2017 | ALGONQUIN GAS TRANSMISSION | $437.00 |
| *Group Totals* | | *Sum* |
| | | *874.00* |
| **Brioso, Douglas** | | |
| 10/27/2017 | VERIZON CMC | $368.00 |
| *Group Totals* | | *Sum* |
| | | *368.00* |
| **Canty, Patrick** | | |
| 11/2/2017 | ALGONQUIN GAS TRANSMISSION | $506.00 |
| *Group Totals* | | *Sum* |
| | | *506.00* |

**Somerville Provisional 658**

Confidential

| Job Date | Employer | Total Paid |
|---|---|---|

**Capasso, Michael**

| 10/3/2017 | City of Somerville DPW | $368.00 |

| _Group Totals_ | | _Sum_ |
|---|---|---|
| | | _368.00_ |

**Cicerone, Fernando**

| 8/22/2017 | HIWAY SAFETY SYSTEMS | $200.00 |
| 11/4/2017 | SAMBA GRILL | $205.50 |

| _Group Totals_ | | _Sum_ |
|---|---|---|
| | | _405.50_ |

**Clark, Shaun**

| 10/18/2017 | City of Somerville DPW | $368.00 |

| _Group Totals_ | | _Sum_ |
|---|---|---|
| | | _368.00_ |

**Collazo, Ariel**

| 11/9/2017 | The Armory | $204.00 |

| _Group Totals_ | | _Sum_ |
|---|---|---|
| | | _204.00_ |

**Collette, Walter**

| 11/8/2017 | MAJESTIC CONSTRUCTION (pick-up check) | $368.00 |

| _Group Totals_ | | _Sum_ |
|---|---|---|
| | | _368.00_ |

**Costa, Martha**

| 11/10/2017 | ST. JOSEPH'S | $184.00 |
| 11/12/2017 | ST. ANTHONY'S | $235.00 |

| _Group Totals_ | | _Sum_ |
|---|---|---|
| | | _419.00_ |

**DeOliveira, Diogo**

| 10/23/2017 | VERIZON CMC | $368.00 |

**Somerville Provisional 659**

Confidential

| Job Date | Employer | Total Paid |
|----------|----------|-----------|
| 10/24/2017 | VERIZON CMC | $368.00 |
| 10/5/2017 | City of Somerville DPW | $368.00 |
| **_Group Totals_** | | **_Sum_** |
| | | **_1,104.00_** |

=================================================================

**Dervishian, George**

| | | |
|----------|----------|-----------|
| 10/25/2017 | VERIZON CMC | $368.00 |
| 10/26/2017 | VERIZON CMC | $368.00 |
| **_Group Totals_** | | **_Sum_** |
| | | **_736.00_** |

=================================================================

**Desrochers, Roger**

| | | |
|----------|----------|-----------|
| 9/19/2017 | EVERSOURCE ENERGY - ELECTRIC | $368.00 |
| **_Group Totals_** | | **_Sum_** |
| | | **_368.00_** |

=================================================================

**Dottin, Derrick**

| | | |
|----------|----------|-----------|
| 11/12/2017 | SAMBA GRILL | $208.00 |
| **_Group Totals_** | | **_Sum_** |
| | | **_208.00_** |

=================================================================

**Driscoll, Robert**

| | | |
|----------|----------|-----------|
| 10/18/2017 | City of Somerville DPW | $368.00 |
| **_Group Totals_** | | **_Sum_** |
| | | **_368.00_** |

=================================================================

**Ducasse-Ayala, Juan**

| | | |
|----------|----------|-----------|
| 9/21/2017 | Essex Builders Corp. | $368.00 |
| **_Group Totals_** | | **_Sum_** |
| | | **_368.00_** |

=================================================================

**GAMBLE, SCOTT**

| | | |
|----------|----------|-----------|
| 10/4/2017 | City of Somerville DPW | $368.00 |
| **_Group Totals_** | | **_Sum_** |

**Somerville Provisional 660**

Confidential

| Job Date | Employer | Total Paid |
|---|---|---|
| | | *368.00* |

============================================================

### Goncalves, Cassandra

| Job Date | Employer | Total Paid |
|---|---|---|
| 10/11/2017 | City of Somerville DPW | $368.00 |
| 10/26/2017 | VERIZON CMC | $368.00 |
| 9/21/2017 | EVERSOURCE ENERGY - ELECTRIC | $368.00 |
| 10/18/2017 | City of Somerville DPW | $437.00 |

| *Group Totals* | | *Sum* |
|---|---|---|
| | | *1,541.00* |

============================================================

### Goulart, Kevin

| Job Date | Employer | Total Paid |
|---|---|---|
| 11/2/2017 | ALGONQUIN GAS TRANSMISSION | $437.00 |

| *Group Totals* | | *Sum* |
|---|---|---|
| | | *437.00* |

============================================================

### Haley, Daniel

| Job Date | Employer | Total Paid |
|---|---|---|
| 9/19/2017 | Essex Builders Corp. | $184.00 |
| 9/20/2017 | Essex Builders Corp. | $368.00 |
| 10/2/2017 | City of Somerville DPW | $506.00 |
| 10/3/2017 | City of Somerville DPW | $437.00 |
| 10/16/2017 | City of Somerville DPW | $437.00 |
| 10/17/2017 | City of Somerville DPW | $437.00 |

| *Group Totals* | | *Sum* |
|---|---|---|
| | | *2,369.00* |

============================================================

### Hartsgrove, Robert

| Job Date | Employer | Total Paid |
|---|---|---|
| 10/2/2017 | City of Somerville DPW | $506.00 |
| 10/3/2017 | City of Somerville DPW | $437.00 |
| 10/16/2017 | City of Somerville DPW | $437.00 |
| 10/17/2017 | City of Somerville DPW | $437.00 |
| 10/20/2017 | TWIN CITY PLAZA / REGENCY CENTERS | $184.00 |

**Somerville Provisional 661**

Confidential

SOMERVILLE_0076173

| Job Date | Employer | Total Paid |
|----------|----------|------------|

**Group Totals** *Sum*

*2,001.00*

=================================================================

**Howe, John**

| | | |
|----------|----------|----------|
| 8/22/2017 | National Grid - GAS | $368.00 |
| 10/20/2017 | VERIZON CMC | $184.00 |
| 11/3/2017 | ARGENZIANO SCHOOL | $184.00 |
| 10/25/2017 | TWIN CITY PLAZA / REGENCY CENTERS | $184.00 |

**Group Totals** *Sum*

*920.00*

=================================================================

**Jean-Jacques, Yvon**

| | | |
|----------|----------|----------|
| 6/16/2017 | National Grid - GAS | $184.00 |
| 10/11/2017 | City of Somerville DPW | $368.00 |
| 10/21/2017 | VERIZON CMC | $368.00 |
| 10/23/2017 | VERIZON CMC | $368.00 |
| 10/27/2017 | VERIZON CMC | $368.00 |

**Group Totals** *Sum*

*1,656.00*

=================================================================

**Johnson, Steven**

| | | |
|----------|----------|----------|
| 11/11/2017 | JOSHUA TREE | $206.50 |
| 11/10/2017 | JOSHUA TREE | $206.50 |

**Group Totals** *Sum*

*413.00*

=================================================================

**Jones, Stephen**

| | | |
|----------|----------|----------|
| 10/11/2017 | City of Somerville DPW | $368.00 |
| 10/17/2017 | City of Somerville DPW | $368.00 |

**Group Totals** *Sum*

*736.00*

**Somerville Provisional 662**

SOMERVILLE_0076174

| Job Date | Employer | Total Paid |
|----------|----------|------------|

**Lavey, Richard**

| 10/26/2017 | VERIZON CMC | $368.00 |
| 9/19/2017 | EVERSOURCE ENERGY - ELECTRIC | $368.00 |
| 9/21/2017 | EVERSOURCE ENERGY - ELECTRIC | $368.00 |
| 10/5/2017 | City of Somerville DPW | $368.00 |

| _**Group Totals**_ | _Sum_ |
|--------------------|-------|
| | _1,472.00_ |

**Leguisamon Del Rosario, Kilsarys**

| 10/23/2017 | TWIN CITY PLAZA / REGENCY CENTERS | $184.00 |
| 10/27/2017 | TWIN CITY PLAZA / REGENCY CENTERS | $184.00 |

| _**Group Totals**_ | _Sum_ |
|--------------------|-------|
| | _368.00_ |

**Lorenti, Alexander**

| 8/22/2017 | HIWAY SAFETY SYSTEMS | $200.00 |
| 9/21/2017 | P.T. KELLEY | $368.00 |
| 10/7/2017 | VERIZON CMC | $368.00 |
| 10/18/2017 | The Armory | $204.00 |
| 10/13/2017 | DEMOULAS MARKET BASKET | $184.00 |
| 10/20/2017 | DEMOULAS MARKET BASKET | $184.00 |
| 10/22/2017 | DEMOULAS MARKET BASKET | $188.00 |

| _**Group Totals**_ | _Sum_ |
|--------------------|-------|
| | _1,696.00_ |

**MACARELLI, JOSEPH**

| 10/25/2017 | VERIZON CMC | $368.00 |

| _**Group Totals**_ | _Sum_ |
|--------------------|-------|
| | _368.00_ |

**Somerville Provisional 663**

Confidential

SOMERVILLE_0076175

| Job Date | Employer | Total Paid |
|---|---|---|
| **Marra, Michael** | | |
| 10/30/2017 | VERIZON CMC | $368.00 |
| 11/3/2017 | ALGONQUIN GAS TRANSMISSION | $506.00 |
| _Group Totals_ | | _Sum_ |
| | | _874.00_ |

| Job Date | Employer | Total Paid |
|---|---|---|
| **Martini, Leo** | | |
| 10/2/2017 | City of Somerville DPW | $368.00 |
| 10/3/2017 | City of Somerville DPW | $368.00 |
| 10/6/2017 | City of Somerville DPW | $437.00 |
| _Group Totals_ | | _Sum_ |
| | | _1,173.00_ |

| Job Date | Employer | Total Paid |
|---|---|---|
| **McCarey, Michael** | | |
| 11/1/2017 | ALGONQUIN GAS TRANSMISSION | $575.00 |
| 11/2/2017 | ALGONQUIN GAS TRANSMISSION | $506.00 |
| _Group Totals_ | | _Sum_ |
| | | _1,081.00_ |

| Job Date | Employer | Total Paid |
|---|---|---|
| **McDaid, Kathryn** | | |
| 11/3/2017 | ALGONQUIN GAS TRANSMISSION | $506.00 |
| 11/3/2017 | ST. JOSEPH'S | $184.00 |
| _Group Totals_ | | _Sum_ |
| | | _690.00_ |

| Job Date | Employer | Total Paid |
|---|---|---|
| **McNally, James** | | |
| 11/1/2017 | ALGONQUIN GAS TRANSMISSION | $506.00 |
| 11/12/2017 | The Armory | $312.00 |
| _Group Totals_ | | _Sum_ |
| | | _818.00_ |

| Job Date | Employer | Total Paid |
|---|---|---|
| **Monaco, Alan** | | |
| 11/1/2017 | ALGONQUIN GAS TRANSMISSION | $506.00 |

**Somerville Provisional 664**

Confidential

| Job Date | Employer | Total Paid |
|---|---|---|
| 11/3/2017 | ALGONQUIN GAS TRANSMISSION | $506.00 |

| _Group Totals_ | _Sum_ |
|---|---|
| | _1,012.00_ |

====================================================

**O'Donnell, Keith**

| Job Date | Employer | Total Paid |
|---|---|---|
| 11/11/2017 | New Wave Construction (p/u check) | $368.00 |

| _Group Totals_ | _Sum_ |
|---|---|
| | _368.00_ |

====================================================

**Pavao, Brian**

| Job Date | Employer | Total Paid |
|---|---|---|
| 10/6/2017 | City of Somerville DPW | $368.00 |

| _Group Totals_ | _Sum_ |
|---|---|
| | _368.00_ |

====================================================

**Pulli, Mark**

| Job Date | Employer | Total Paid |
|---|---|---|
| 10/2/2017 | City of Somerville DPW | $437.00 |

| _Group Totals_ | _Sum_ |
|---|---|
| | _437.00_ |

====================================================

**Richardson, Mackenzie**

| Job Date | Employer | Total Paid |
|---|---|---|
| 10/30/2017 | VERIZON CMC | $368.00 |
| 11/3/2017 | ALGONQUIN GAS TRANSMISSION | $506.00 |

| _Group Totals_ | _Sum_ |
|---|---|
| | _874.00_ |

====================================================

**Rymill, Gerard**

| Job Date | Employer | Total Paid |
|---|---|---|
| 10/18/2017 | TWIN CITY PLAZA / REGENCY CENTERS | $184.00 |

| _Group Totals_ | _Sum_ |
|---|---|
| | _184.00_ |

====================================================

**Rymill, William**

| Job Date | Employer | Total Paid |
|---|---|---|
| 10/2/2017 | City of Somerville DPW | $550.00 |

| _Group Totals_ | _Sum_ |
|---|---|
| | _550.00_ |

====================================================

**Somerville Provisional 665**

Confidential

| Job Date | Employer | Total Paid |
|---|---|---|
| **Shackelford, Kevin** | | |
| 11/3/2017 | ALGONQUIN GAS TRANSMISSION | $550.00 |
| _Group Totals_ | | _Sum_ |
| | | _550.00_ |

=================================================================

| Job Date | Employer | Total Paid |
|---|---|---|
| **Slattery, James** | | |
| 9/12/2017 | EVERSOURCE ENERGY - ELECTRIC | $376.00 |
| _Group Totals_ | | _Sum_ |
| | | _376.00_ |

=================================================================

| Job Date | Employer | Total Paid |
|---|---|---|
| **Van Nostrand, Timothy** | | |
| 9/18/2017 | Essex Builders Corp. | $368.00 |
| 9/27/2017 | Essex Builders Corp. | $368.00 |
| _Group Totals_ | | _Sum_ |
| | | _736.00_ |

=================================================================

| Job Date | Employer | Total Paid |
|---|---|---|
| **Whalen, Scott** | | |
| 11/1/2017 | ALGONQUIN GAS TRANSMISSION | $625.00 |
| 11/2/2017 | ALGONQUIN GAS TRANSMISSION | $550.00 |
| _Group Totals_ | | _Sum_ |
| | | _1,175.00_ |

=================================================================

| | | |
|---|---|---|
| _Grand Totals_ | | _Sum_ |
| | | _34,560.50_ |

**Somerville Provisional 666**

Confidential

# EXHIBIT 23

Message

http://flsa.com/overtime.html

**Police officers, fire fighters and EMS employees.**

Government police officers, fire fighters, and (some) EMS employees may be paid either on the standard 40 hour work week or on so-called *"7(k)"* systems (which are also sometimes called "Garcia cycles"). *29 USC §207(k)*. In 7(k) systems, FLSA overtime pay is due if, when, and to the extent a police officer, fire fighter or EMS employee actually works more than the number of hours specified by the Department of Labor as applying to a particular "work period." For example, under a "14 day 7(k) work period" system a police officer is due FLSA overtime pay only if, when and to the extent actual hours worked exceed 86 in the 14 day work period. Under a "28 day 7(k) work period" a fire fighter is due FLSA overtime pay only if, when and to the extent actual hours worked exceed 212 in the 28 day work period. Permissible work periods may be from 7 to 28 days, and the FLSA overtime thresholds applicable to particular work periods are set out in a chart published in the FLSA regulations. *29 CFR §553.230*.

A government employer may choose to use a 40 hour work week or a 7(k) system at its option, and may use a 7(k) system for FLSA compliance purposes even if it actually pays its employees on the basis of 40 hour work weeks. To use a 7(k) system for FLSA purposes requires only that the employer establish such a system (for example, by issuing a policy statement to that effect), and that the affected employees actually work on a schedule which repeats and recurs on some multiple of between 7 and 28 days. Which particular 7(k) threshold applies depends mostly on what the employees' schedule is. For 7(k) systems, pay computations mostly follow the regular FLSA rules, with the "work period" being substituted for the normal "work week."

Alternative 7(k) work period systems are not available to private sector (non-government) employers, which (with the exception of medical care personnel) must pay nonexempt employees based on 40 hour work weeks. For government employers, 7(k) systems are available for "sworn" fire fighters (even if their primary work is medical) or police officers. In some unusual situations "non-sworn" EMS employees may possibly qualify for 7(k) "law enforcement" pay plans.

http://www.ecfr.gov/cgi-bin/text-idx?c=ecfr&amp;sid=48d6ee3b99d3b3a97b1bf189e1757786&amp;rgn=div5&amp;view=text&amp;node=29:3.1.1.1.30&amp;idno=29#se29.3.553_1230

**§553.230 Maximum hours standards for work periods of 7 to 28 days—section 7(k).**

(a) For those employees engaged in fire protection activities who have a work period of at least 7 but less than 28 consecutive days, no overtime compensation is required under section 7(k) until the number of hours worked exceeds the number of hours which bears the same relationship to 212 as the number of days in the work period bears to 28.

(b) For those employees engaged in law enforcement activities (including security personnel in correctional institutions) who have a work period of at least 7 but less than 28 consecutive days, no overtime compensation is required under section 7(k) until the number of hours worked exceeds the number of hours which bears the same relationship to 171 as the number of days in the work period bears to 28.

(c) The ratio of 212 hours to 28 days for employees engaged in fire protection activities is 7.57 hours per day (rounded) and the ratio of 171 hours to 28 days for employees engaged in law enforcement activities is 6.11 hours per day (rounded). Accordingly, overtime compensation (in premium pay or compensatory time) is required for all hours worked in excess of the following maximum hours standards (rounded to the nearest whole hour):



EXHIBIT
37

SOMERVILLE_0068325

| Work period (days) | Maximum hours standards | |
|---|---|---|
| | Fire protection | Law enforcement |
| 28 | 212 | 171 |
| 27 | 204 | 165 |
| 26 | 197 | 159 |
| 25 | 189 | 153 |
| 24 | 182 | 147 |
| 23 | 174 | 141 |
| 22 | 167 | 134 |
| 21 | 159 | 128 |
| 20 | 151 | 122 |
| 19 | 144 | 116 |
| 18 | 136 | 110 |
| 17 | 129 | 104 |
| 16 | 121 | 98 |
| 15 | 114 | 92 |
| 14 | 106 | 86 |
| 13 | 98 | 79 |
| 12 | 91 | 73 |
| 11 | 83 | 67 |
| 10 | 76 | 61 |
| 9 | 68 | 55 |
| 8 | 61 | 49 |
| 7 | 53 | 43 |

⬆ Back to Top

*Candace Cooper PHR, SHRM-CP*

Acting Director of Personnel
City of Somerville
93 Highland Ave
Somerville, MA 02143
Work (617)625-6600 x 3310
Fax: (617) 591-3116

SOMERVILLE_0068326

# EXHIBIT 24

THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| Lead Plaintiff Michael McGrath, et al., <br><br> Plaintiffs <br><br> v. <br><br> City of Somerville, <br><br> Defendant | USDC Case No. 2017-CV-10979-FDS |

**AFFIDAVIT OF JACK CANZONERI**

The undersigned JACK CANZONERI being duly sworn hereby deposes and states as follows:

1.      I am counsel for Plaintiffs Michael McGrath, et al., in the above-captioned matter and filed an appearance in this matter.

2.      The Defendant City of Somerville produced an EXCEL spreadsheet marked "SOMERVILLE_0074273_confidential.xlsx" during discovery in the above-captioned matter.

3.      I prepared screen shots attached hereto as Exhibit 24A (James McNally payroll information) and Exhibit 24B (Kevin Goulart payroll information).  The screen shots as reflected on Exhibits 24A and 24B are true and accurate depictions of the EXCEL spreadsheet at the rows and cells that appear without modification of the original except as noted in paragraph 4.

4.      In preparing the screen shots I added yellow highlighter to the cells referenced in the Plaintiffs' Local Rule 56.1 Statement of Material Facts ("SMF").  In addition, to provide a concise representation of the spreadsheet data I used two EXCEL functions, as follows:  (A) Window Freeze function of EXCEL so that the name and payment category information to the

left and the payroll date labels on the top header would constantly appear; (B) the column "hide" function of EXCEL to remove columns from view that provided information that was not the subject of the information presented in the SMF (i.e., columns B, C and D which provide employee number, job class, and group, as well as columns that depicted payroll weeks that were not discussed in the SMF).

SIGNED UNDER THE PAINS AND PENALTIES OF PERJURY THIS 7th DAY OF FEBRUARY, 2019:

*/s/Jack J. Canzoneri*
JACK CANZONERI

# EXHIBIT 24A

SOMERVILLE_0074273_confidential.xlsx

CP2 — 11/03/2017



| | Employee Name | Location | Pay Deduction Category | Pay Deduction Description | Gross Earnings 11/03/2017 | Total Hours 11/03/2017 | Gross Earnings 11/10/2017 | Total Hours 11/10/2017 | Gross Earnings 11/17/2017 | Total Hours 11/17/2017 | Gross Earnings 11/22/2017 | Total Hours 11/22/2017 | Gross Earnings 12/01/2017 | Total Hours 12/01/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 812 | MCNALLY, JAMES | C210 - POLICE DEPARTMENT | 1 - BASE PAY | 105 - FULL TIME SALARY NONEXEMPT | 1,532.54 | 40.00 | 1,532.54 | 40.00 | 1,226.03 | 32.00 | 1,532.54 | 40.00 | | |
| 813 | MCNALLY, JAMES | C210 - POLICE DEPARTMENT | 2 - OVERTIME | 211 - POLICE OVERTIME | 491.95 | 8.00 | | | 2,459.73 | 40.00 | 491.95 | 8.00 | 2,951.67 | 48.00 |
| 814 | MCNALLY, JAMES | C210 - POLICE DEPARTMENT | 2 - OVERTIME | 212 - PD TRAINING OVERTIME | 1,475.84 | 24.00 | 491.95 | 8.00 | | | | | | |
| 815 | MCNALLY, JAMES | C210 - POLICE DEPARTMENT | 2 - OVERTIME | 213 - PD GRANT OVERTIME | | | | | | | | | | |
| 816 | MCNALLY, JAMES | C210 - POLICE DEPARTMENT | 2 - OVERTIME | 220 - COURT TIME | | | | | 245.97 | 4.00 | 245.97 | 4.00 | | |
| 817 | MCNALLY, JAMES | C210 - POLICE DEPARTMENT | 3 - ABSENCE/ACCRUAL | 400 - VACATION HOURS-CITY | | | | | | | | | | |
| 818 | MCNALLY, JAMES | C210 - POLICE DEPARTMENT | 3 - ABSENCE/ACCRUAL | 402 - VACATION HOURS-PUBLIC SAFETY | | | | | 306.51 | 8.00 | | | 1,226.04 | 32.00 |
| 819 | MCNALLY, JAMES | C210 - POLICE DEPARTMENT | 3 - ABSENCE/ACCRUAL | 451 - 5/2 DAYS | | | | | | | | | 306.51 | 8.00 |
| 820 | MCNALLY, JAMES | C210 - POLICE DEPARTMENT | 4 - ADDITIONAL COMP | | | | 2,869.68 | 0.00 | | | | | | |
| 821 | MCNALLY, JAMES | C210 - POLICE DEPARTMENT | 4 - ADDITIONAL COMP | 631 - SENIOR LONGEVITY | | | | | | | | | 3,200.00 | 0.00 |
| 822 | MCNALLY, JAMES | C210 - POLICE DEPARTMENT | 6 - MISC/OTHER PAY | 600 - SHIFT DIFF SPEA & SPOA | 137.82 | 0.00 | 137.82 | 0.00 | 137.82 | 0.00 | 137.82 | 0.00 | 137.82 | 0.00 |
| 823 | MCNALLY, JAMES | C210 - POLICE DEPARTMENT | 6 - MISC/OTHER PAY | 616 - 5/2 BUY BACK | | | | | | | | | | |
| 824 | MCNALLY, JAMES | C210 - POLICE DEPARTMENT | 6 - MISC/OTHER PAY | 617 - WEAPONS PROFICIENCY | | | | | | | | | 475.00 | 0.00 |
| 825 | MCNALLY, JAMES | C210 - POLICE DEPARTMENT | 6 - MISC/OTHER PAY | 618 - WEAPONS OF MASS DESTRUCTION | | | 500.00 | 0.00 | | | | | | |
| 826 | MCNALLY, JAMES | C210 - POLICE DEPARTMENT | 6 - MISC/OTHER PAY | 950 - RETROACTIVE PAY | | | | | | | | | | |
| 827 | MCNALLY, JAMES | C210 - POLICE DEPARTMENT | 6 - MISC/OTHER PAY | 951 - RETROACTIVE PAY NR | | | | | | | | | | |
| 828 | | | | | | | | | | | | | | |

# EXHIBIT 24B



SOMERVILLE_0074273_confidential.xlsx

BF2 | 06/30/2017

| | Employee Name | Location | Pay Deduction Category | Pay Deduction Description | Gross Earnings 06/30/2017 | Total Hours 06/30/2017 | Gross Earnings 11/10/2017 | Total Hours 11/10/2017 | Gross Earnings 12/01/2017 | Total Hours 12/01/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| 485 | | | | | | | | | | |
| 486 | GOULART, KEVIN | C210 - POLICE DEPARTMENT | 1 - BASE PAY | 105 - FULL TIME SALARY NONEXEMPT | 1,191.03 | 40.00 | 1,191.03 | 40.00 | 952.83 | 32.00 |
| 487 | GOULART, KEVIN | C210 - POLICE DEPARTMENT | 2 - OVERTIME | 211 - POLICE OVERTIME | 1,051.38 | 22.00 | 191.16 | 4.00 | | |
| 488 | GOULART, KEVIN | C210 - POLICE DEPARTMENT | 2 - OVERTIME | 212 - PD TRAINING OVERTIME | | | | | | |
| 489 | GOULART, KEVIN | C210 - POLICE DEPARTMENT | 2 - OVERTIME | 220 - COURT TIME | | | | | | |
| 490 | GOULART, KEVIN | C210 - POLICE DEPARTMENT | 3 - ABSENCE/ACCRUAL | 400 - VACATION HOURS-CITY | | | | | | |
| 491 | GOULART, KEVIN | C210 - POLICE DEPARTMENT | 3 - ABSENCE/ACCRUAL | 402 - VACATION HOURS-PUBLIC SAFETY | | | | | 238.21 | 8.00 |
| 492 | GOULART, KEVIN | C210 - POLICE DEPARTMENT | 3 - ABSENCE/ACCRUAL | 405 - SICK HOURS-CITY | | | | | | |
| 493 | GOULART, KEVIN | C210 - POLICE DEPARTMENT | 3 - ABSENCE/ACCRUAL | 407 - SICK HOURS-PUBLIC SAFETY | | | | | | |
| 494 | GOULART, KEVIN | C210 - POLICE DEPARTMENT | 3 - ABSENCE/ACCRUAL | 412 - PERSONAL HOURS-PUBLIC SAFETY | | | | | | |
| 495 | GOULART, KEVIN | C210 - POLICE DEPARTMENT | 4 - ADDITIONAL COMP | 418 - HOLIDAY PAY POLICE | | | 2,230.20 | 0.00 | | |
| 496 | GOULART, KEVIN | C210 - POLICE DEPARTMENT | 6 - MISC/OTHER PAY | 600 - SHIFT DIFF SPEA & SPSOA | 206.60 | 0.00 | 206.60 | 0.00 | 206.60 | 0.00 |
| 497 | GOULART, KEVIN | C210 - POLICE DEPARTMENT | 6 - MISC/OTHER PAY | 617 - WEAPONS PROFICIENCY | | | | | 600.00 | 0.00 |
| 498 | GOULART, KEVIN | C210 - POLICE DEPARTMENT | 6 - MISC/OTHER PAY | 618 - WEAPONS OF MASS DESTRUCTION | | | 500.00 | 0.00 | | |
| 499 | GOULART, KEVIN | C210 - POLICE DEPARTMENT | 6 - MISC/OTHER PAY | 950 - RETROACTIVE PAY | | | | | | |
| 500 | GOULART, KEVIN | C210 - POLICE DEPARTMENT | 6 - MISC/OTHER PAY | 951 - RETROACTIVE PAY NR | | | | | | |
| 501 | | | | | | | | | | |

# EXHIBIT 25

Message

| | |
|---|---|
| **From:** | Diane D'Angeli [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=AD3EB5C5F5C84AF9A723811AF7284A79-DIANE D'ANG] |
| **Sent:** | 11/7/2016 4:59:47 PM |
| **To:** | SPD Sworn All [spdswornall@police.somerville.ma.us] |
| **Subject:** | OT/CT Report |
| **Attachments:** | OT-CT 11-05-16.pdf |

Good Afternoon All;

Attached is the overtime/court report for week ending November 5th, check date Thursday, November 10th.

Also, just a reminder that this Thursday you will receive your holiday pay (live check) and weapons of mass destruction.

If you have any questions please let me know.

Diane



SOMERVILLE_0069557

OVERTIME/ COURT TIME

## OVERTIME - COURT TIME

| | |
|---|---|
| CHECK DATE: | 11/10/16 |
| WEEKENDING: | 11/05/16 |
| OVERTIME POSTED FOR DATES | |

| NAME | REGULAR & GRANT O.T. | COURT TIME | OUT OF GRADE |
|---|---|---|---|
| * PLEASE NOTE:  OVERTIME SLIPS ARE GENERALLY POSTED FROM SUNDAY - SATURDAY UNLESS PAYROLL IS DUE EARLY, OR O.T. SLIPS WERE NOT RECEIVED IN TIME TO POST ON THE APPROPRIATE PAYROLL | | | |
| AMERAL, MICHAEL A | 10/31-8 | | |
| ANDERSON, PAUL | | | |
| BECKFORD, PAUL | | | |
| BERROUET, WOLFF E | 11/1-4 | | |
| BORK, CHRISTINE | | | |
| BRIOSO, DOUGLAS | | 10/31-4 | |
| BROWN, MICHAEL D | | | |
| CABRAL, MICHAEL S | | | |
| CANTY, PATRICK | | | |
| CAPASSO JR., MICHAEL R. | | 10/31-4 | |
| CAPOBIANCO, ALESSANDRO | | | |
| CARRABINO, STEPHEN J | | | |
| CARROLL, MICHAEL | | | |
| CATATAO, ASHLEY | 11/1-8 | | |
| CHAILLE, WARREN A | | | |
| CICERONE, FERNANDO | | | |
| CLARK, SHAUN | | . | |
| COLLAZO, ARIEL I | | | |
| COLLETTE, CHRISTOPHER | | 11/02-4 | |
| COLLETTE, WALTER | | | |
| COSTA, JASON | | | |
| COSTA, MARTHA F | | | |
| COTTER, BERNARD | | | |
| DEOLIVEIRA, DIOGO | | | |
| DESROCHERS, ROGER | 10/30-1, 11/3-1 | | |
| DERVISHIAN, GEORGE | | | |
| DIAZ, HENRY | 10/30-1, 10/31-1 | | |
| DIFAVA, MARC | 10/3-8 | | |
| DIFRONZO, DANTE | | | |
| DIGREGORIO, JEFFREY J. | | | |
| DONOVAN, JAMES M. | | | |
| DOTTIN, DERRICK | | | |
| DOTTIN, SHANNON N | | | |
| DRISCOLL, ROBERT | 10/30-8 | | |
| DUCASSE-AYALA, JUAN A | | 10/24-4, 10/31-4 | |
| DUFFY, PAUL C | | | |
| ELPIDOFOROS,PATRICIA | 10/30-7 | | |
| FALLON, DAVID | | | |
| FARIA, MICHAEL | | | |
| FUSCO, CHRISTOPHER | 10/31-4 | | |
| FUSCO JR., SALVATORE F. | | | |
| GEE, ALBERT | | | |
| GILBERTI, RICHARD C | | | |
| GOBIEL, JOHN J | | | |
| GONCALVES, CASSANDRA COSTA | | | |
| GOULART, KEVIN | | | |
| HALEY, DANIEL | | | |
| HARTSGROVE, ROBERT | 10/30-8 | 10/31-4 | |
| HICKEY, ROBERT W | | | |
| HOLLAND, MICHAEL | | | |
| HOWE, JOHN J. | | | |
| HYDE, JAMES P | | | |
| ISAACS, RANDY R. | 10-31-4 | | |
| ISIDORO, RICO J | | | |
| JEAN-JACQUES | | | |
| JOHNSON, STEVEN | 10/30-8 | | |
| JONES, STEPHEN | 10/28-6 | | |
| KENNELLY, MICHAEL | | | |
| KHOURY, MATTHEW | | | |
| KIELY, MICHAEL R | 10/30-4 | | |
| KIM, ELI | | | |
| LAVEY, RICHARD | | | |
| LEGROS, GUERDY | | 10/31-4 | |
| LEGUISAMON CALDERON, KILSARYS | | | |
| LORENTI, ALEXANDER | | | |

Con't.

SOMERVILLE_0069558

OVERTIME/ COURT TIME

| OVERTIME - COURT TIME | | | |
|---|---|---|---|
| CHECK DATE: | **11/10/16** | | |
| WEEKENDING: | **11/05/16** | | |
| OVERTIME POSTED FOR DATES | | | |
| MACARELLI, JOSEPH | | | |
| MANFRA, MARYANNE | | | |
| MANZELLI, ANTHONY M | | | |
| MARINO, JOHN A | | | |
| MARRA, MICHAEL | | | |
| MARTINEZ, OSWALDO | | | |
| MARTINI, LEO D | | | |
| MCCAREY, MICHAEL | | | |
| MCDAID, KATHRYN M | | | |
| MCGRATH, MICHAEL J | | | |
| MCNALLY, JAMES | | 10/31-4 | |
| MELO, CARLOS P | | | |
| MESSAOUDI, SAMIR | 10/30-8 | | |
| MITSAKIS, TIMOTHY | | | |
| MONACO, ALAN | | 11/1-4 | |
| MONTE, DAVID F | | | |
| MONTINA-GARCIA, NATACHA | | | |
| MOREIRA, JOSEPH | | | |
| MULCAHY, MICHAEL J | | | |
| NADILE, ERNEST J JR | 11/1-4 | | |
| NARDONE, DOROTHY | | | |
| NEVIN, MARK | | | |
| O'BRIEN, ERIC | | | |
| OLIVEIRA, JOHN L | 10/6-8, 10/11-8, 10/12-8, 10/27-7 | | |
| OMEARA, ROSS D | 10/31-4 | | |
| PASQUALINO, ROBERT | 11/2-4 | | |
| PAVAO, BRIAN | 10/31-8 | | |
| PERRONE, MICHAEL | | | |
| POLITO, JAMES | | | |
| PROPHETE, FRANDIANE | 10/30-8, 10/31-1 | | |
| PULLI, MARK | | | |
| RADOCHIA, JAMES | | | |
| RAMIREZ, JOSE | 10/31-8 | | |
| REECE, COURTNEY | | | |
| REGO, DANIEL | 10/27-4 | | |
| REMIGIO, LOUIS M | | | |
| RIVERA, JOSEPH | | | |
| RUF, DAVID | | 10/31-4 | |
| RYMILL, A WILLIAM JR | | | |
| RYMILL, GERARD J | | | |
| SCHNEIDER, DEVIN | | | |
| SHACKELFORD, KEVIN | | 11/1-4 | |
| SHEEHAN, SEAN | | | |
| SINGH, GURPREET | 10/30-5 | 10/24-4 | |
| SLATTERY, JAMES F., JR. | | | |
| SOARES, EDUARDO | | | |
| SOUSA, TYLER | | | |
| ST HILAIRE, STEVE Y | 11/2-8 | | |
| STANFORD, JAMES J | | | |
| SULLIVAN, TIMOTHY | | | |
| SYLVESTER, SEAN M. | | | |
| TAM, JOHN Q | | | |
| TEVES, JOSEPH | | | |
| THERMIDOR, JONATHAN | | 10/31-4, 11/1-4 | |
| TORRES, JAMES | | | |
| TRANT, PAUL R | | | |
| UBEDA, ERICK | | | |
| VAN NOSTRAND, TIMOTHY | 10-11-8 | | |
| VIVOLO, CARMINE C | 10/27-3, 10/31-8, | | |
| WARD, CHRISTOPHER J | | | |
| WHALEN, SCOTT | 11/1-8 | | |
| WYATT, MICHAEL J | | | |

Con't.

SOMERVILLE_0069559

# EXHIBIT 26

THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

Lead Plaintiff Michael McGrath, et al.,

        Plaintiffs

    v.

City of Somerville,

        Defendant

USDC Case No. 2017-CV-10979-FDS

**AFFIDAVIT OF PLAINTIFF JAMES MCNALLY**

The undersigned JAMES MCNALLY being duly sworn hereby deposes and states as follows:

1.      I am over 18 years of age and believe in the obligation of an oath.

2.      I have been employed as a patrol officer by the City of Somerville ("City") in the City's Police Department since August 24, 1978.

3.      In my position of patrol officer I have been assigned as a detective since at least February 2017 and have held that assignment to present.

4.      In my position as a detective from February 2017 to present, my regular schedule of shifts has been a "5-2 schedule" (i.e., 5 days on, 2 days off).  Pursuant to that 5-2 schedule I have been scheduled regularly each week to work an 8-hour shift from 4:00 p.m. to midnight each day from Tuesday through Saturday, and my regularly scheduled days off have been on Sundays and Mondays.

5.      The Somerville Police Employees Association ("Union") is the union that has represented patrol officers employed by the City in the Police Department since at least 2000, and I have been a member of the Union in the collective bargaining unit represented by the

Union during that period.  The Union and City have agreed to collective bargaining agreements that provides terms and conditions of employment of patrol officers employed by the City in the Police Department, including terms and conditions of employment relating to my position as a patrol officer.  Below I refer to compensation and hours that I worked in relation to specific provisions of the collective bargaining agreement ("CBA") that was in effect from at least May 2014 to present.  Where I refer to "Contract overtime" below, and this refers to the provisions of the CBA in effect in that period of time that provided for payment of a form of compensation described by the CBA as "overtime."

6.      Though I work a 5-2 schedule, I am given extra days off to equalize my schedule over a calendar year with another schedule pattern known as a 4-2 schedule (4 days off, 2 days on); specifically, in a six-week period I am allocated 14-days off, which results in a total of 17 1/3 days off per year in addition to the regular two-days off that are part of 5-2 schedule, per the CBA at Art. 8, §2.  I am allocated those additional days off at the start of the year and take them throughout the year, not necessarily in any week or 6-week period but as determined by me with authorization and approval of my supervisor.

7.      I worked and was compensated for hours worked in workweek Sunday October 22 to Saturday October 28, 2017, as follows:

A.      My weekly compensation including one week of my annual salary, plus Education Incentive (law enforcement/Quinn Bill) was $1,532.54, per CBA Article 19, § 1, "Salaries" and Article 19, §5(b).

B.      My shift differential that week, including my 7% night shift availability differential per CBA Article 19,  § 2(a), plus any applicable night shift and weekend differential per CBA Article 19, § 2(b) and § 4 was $137.52; of this amount $107.28 was the 7% night shift availability differential ($1532.54 x 7%), and $30.24 was the weekend/night shift differential ($137.52 minus $107.28).

2

C.     Annual stipends paid to me by the City in calendar year 2017 totaled $4175, including:

    (1)    Senior Longevity, $3200, paid on Dec 1, 2017, per CBA Article 19, § 3(a);

    (2)    Weapons Proficiency Pay, $475, paid on Dec 1, 2017, per CBA Article 19, § 6; and,

    (3)    Weapons of Mass Destruction, $500, paid on November 10, 2017, per CBA Article 19, § 7.

D.     In the workweek Sunday October 22 to Saturday October 28, 2017, I worked 40 hours in my regularly assigned police shifts, in a 5-2 schedule. More specifically, due to training and special circumstances in police operations during this workweek I was assigned to the day shift on two of my five shifts (October 24 and 28), and I worked my regular shift hours of 4:00 p.m. to midnight for the other three shifts this workweek (October 25, 26, 27)—a total of 40 hours of work on my five regular shifts that workweek.

E.     In addition, in the workweek Sunday October 22 to Saturday October 28, 2017, I worked a total of 40 hours additional (i.e., over and above my regularly scheduled police shifts), paid at the overtime rate specified in the CBA, 8-hours of Contract overtime for each shift, including 8-hour shifts worked on October 22–23, 25, 27–28. On each of those shifts I worked 8 hours. A true and accurate copy of my overtime slips for these five overtime shifts are attached hereto as Exhibit 11D. (I understand Exhibit 11D, attached hereto, correlates with Exhibit 11D otherwise submitted with the Plaintiffs' motion for summary judgment.)

F.     The total Contract overtime paid to me for the workweek Sunday October 22 to Saturday October 28, 2017 was $2459.73. Attached hereto as Exhibits 11E and 11F are two weekly overtime reports. (I understand Exhibits 11E and 11F, attached hereto, correlate with Exhibits 11E and 11F otherwise submitted with the Plaintiffs' motion for summary

judgment.) Weekly overtime reports, such as Exhibits 11E and 11F, are issued by the Police

Department weekly to advise police officers of the specific overtime hours, dates, that are being

compensated in that week's paycheck. As shown on the weekly overtime reports that are

attached, the $2459.72 was paid to me in two separate paychecks as follows:

> (1) the paycheck issued to me on November 3, 2017
> included $1967.79 of Contract overtime for 32 of
> the 40 additional hours I worked on October 22–23,
> 25 and 27, 2017, Exh. 11E; and,

> (2) the paycheck issued to me on November 17, 2017
> included $491.95 of Contract overtime for 8 of the
> 40 additional hours I worked on October 28, 2017,
> Exh. 11F.

G.     In the workweek of Sunday October 22 to Saturday October 28, 2017 I

also worked 7-hours on a City detail on Sunday October 22, 2017. I refer to this as a "City

detail" because the specific work I performed was on behalf of the City's "Office of Strategic

Planning and Community Development," which is also referenced by the acronym "OSPCD."

Attached hereto as Exhibit 11C is a true and accurate copy of my detail slip for this City detail.

(I understand Exhibit 11C, attached hereto, correlates with Exhibit 11C otherwise submitted with

the Plaintiffs' motion for summary judgment.) As shown by the attached detail slip, I worked 7

hours on this City detail from 8:00 a.m. to 3:00 p.m. on Sunday October 22, 2017, and was paid

the CBA minimum of 8 hours of detail pay at $47.00/hour, for a total of $376. I was paid for this

several months later in March 2018.

SIGNED UNDER THE PAINS AND PENALTIES OF PERJURY THIS $9\mathcal{4}$DAY OF
FEBRUARY, 2019:

_James M\Kelly_
JAMES MCNALLY

4

# EXHIBIT 27

THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

Lead Plaintiff Michael McGrath, et al.,

               Plaintiffs

      v.

City of Somerville,

               Defendant

USDC Case No. 2017-CV-10979-FDS

**AFFIDAVIT OF PLAINTIFF KEVIN GOULART**

The undersigned KEVIN GOULART being duly sworn hereby deposes and states as follows:

1.      I am over 18 years of age and believe in the obligation of an oath.

2.      I have been employed as a patrol officer by the City of Somerville ("City") in the City's Police Department since May 18, 2015.

3.      In my position of patrol officer I have been assigned as a patrol officer in the Patrol Division of the City's Police Department since at least February 2017 and have held that assignment to present.

4.      In my position as a patrol officer in the Patrol Division of the Police Department from February 2017 to about March 2018, my regular schedule of shifts was a "4-2 schedule," which refers to a recurring pattern of 4 days on duty and 2 days off duty.  With respect to the 4 days that I am on duty, my regular shift from February 2017 to about March 2018 was from Midnight to 8:00 a.m. (called "Last Half"); after I work that sequence of four Last Half shifts I am then scheduled off for the next two days.

1

5.       All patrol officers assigned to the Patrol Unit, including myself, are required as a condition of employment to arrive 15 minutes early for their regularly assigned shift to attend roll call where, among other things, cruiser assignments are finalized and the supervisor discusses any law enforcement issues specific to that upcoming shift.  Therefore, for the shifts from 8:00 a.m. to 4:00 p.m. (referred to as "Days"), 4:00 p.m. to Midnight (referred to as "First Half"), and Midnight to 8:00 a.m. (referred to as "Last Half"), patrol officers assigned to the Patrol Division report for roll call at 7:45 a.m. for Days, 3:45 p.m. for First Half, and 11:45 p.m. for Last Half.  The duty to attend roll call 15 minutes prior to the start of the shift has been applicable the entire period of my employment, including in the workweek discussed below in June 2017.

6.       The Somerville Police Employees Association ("Union") is the union that has represented patrol officers employed by the City in the Police Department since at least the start of my employment in May 2015, and I have been a member of the Union in the collective bargaining unit represented by the Union during that period.  The Union and City have agreed to collective bargaining agreements that provide terms and conditions of employment of patrol officers employed by the City in the Police Department, including terms and conditions of employment relating to my position as a patrol officer assigned to the Patrol Division.  Below I refer to compensation and hours that I worked in relation to specific provisions of the collective bargaining agreement ("CBA") that was in effect from at least May 2015 to present.  Where I refer to "Contract overtime" below, this refers to the provisions of the CBA in effect in that period of time that provided for payment of a form of compensation described by the CBA as "overtime."

7.       I am allocated 14-days off per 6-week period by virtue of the application of my 4-2 schedule over the course of a year, and per the CBA at Art. 8, §2.

8.      I worked and was compensated for hours worked in the workweek Sunday June 18 to Saturday June 24, 2017, as follows:

A.      My weekly compensation including one week of my annual salary, plus Education Incentive (law enforcement/Quinn Bill) was $1,191.03, per CBA Article 19, § 1, "Salaries" and Article 19, §5(b).  I do not receive law enforcement/Quinn Bill incentive, so the above-noted weekly dollar amount relates solely to one week of my annual salary.

B.      My shift differential that week, including my 7% night shift availability differential per CBA Article 19,  § 2(a), plus any applicable night shift and weekend differential per CBA Article 19, § 2(b) and § 4 was $206.60; of this amount $83.37 was the 7% night shift availability differential ($1191.03 x 7%), and $123.23 was the weekend/night shift differential ($206.60 minus $83.37).

C.      Annual stipends paid to me by the City in calendar year 2017 totaled $1,100, including:

(1)      Weapons Proficiency Pay, $600, paid on Dec 1, 2017, per CBA Article 19, § 6; and,

(2)      Weapons of Mass Destruction, $500, paid on November 10, 2017, per CBA Article 19, § 7.

D.      In the workweek Sunday June 18–24, 2017 I worked 40 hours in my regularly assigned police shifts, in a 4-2 schedule, plus an additional 15 minutes for roll call for each of my 5 shifts worked that week, for a total of 41.25 hours.  More specifically, I took no time off and worked all five of my regularly scheduled shifts and reported to roll call 15 minutes prior to each shift as required.  The specifics of my regularly scheduled shifts that workweek are as follows:

➢ Sunday June 18, 2017:  I worked my regularly assigned Last Half shift (Midnight to 8:00 a.m.).

3

➢ Monday June 19, 2017:  I was scheduled to work a Last Half shift. However I swapped shifts with another officer.  Pursuant to that swap I worked a First Half shift (4:00 p.m. to Midnight shift) on Saturday June 24, referenced below.

➢ Tuesday June 22, 2017:  I worked my regularly assigned Last Half shift (Midnight to 8:00 a.m.)

➢ Friday June 23, 2017:  I worked my regularly assigned Last Half shift (Midnight to 8:00 a.m.)

➢ Saturday June 24, 2017:  I worked my regularly assigned Last Half shift (Midnight to 8:00 a.m. regularly scheduled shift.  I then returned to work to the First Half (4:00 p.m. to Midnight) to cover the shift-swap referenced above, in place of my regularly scheduled shift on Monday June 19.

E.     In addition, in the workweek Sunday June 18–24, 2017, I worked three overtime shifts for a total of 22 additional hours (i.e., over and above my regularly scheduled police shifts), paid at the overtime rate specified in the CBA.  A true and accurate copy of my overtime slips for these three overtime shifts are attached hereto as Exhibit 14D.  (I understand Exhibit 14D, attached hereto, correlates with Exhibit 14D otherwise submitted with the Plaintiffs' motion for summary judgment.)  The specific day and duration of the shifts (as shown on the overtime slips that I submitted) include:  an 8-hour shift from 8:00 a.m. to 4:00 p.m. and a 6-hour shift from 4:00 p.m. to about 10:00 p.m. on June 20, 2017; and an 8-hour shift on June 21, 2017 from 8:00 a.m. to 4:00 p.m.

F.     The total Contract overtime paid to me for the workweek Sunday June 18–24, 2017 was $1,051.38, and it was paid to me in my paycheck issued on Friday June 30, 2018 as shown on the weekly overtime report attached hereto as Exhibit 14E.  (I understand Exhibit 14E, attached hereto, correlate with Exhibit 14E otherwise submitted with the Plaintiffs' motion for

summary judgment.)  Weekly overtime reports, such as Exhibit 14E, are issued by the Police

Department on a weekly basis to advise police officers of the specific dates and overtime hours

that are being compensated in that week's paycheck.

        G.     I received no additional compensation for the 1.25 hours that I worked in

this workweek by reporting for roll call as required 15 minutes early for each of my five regular

police shifts.

        H.     I also worked 7-hours on a City detail on June 23, 2017.  I refer to this as a

"City detail" because the detail that I performed on June 23, 2017 related to the work of a

company named "UMBRO" that was repairing City sewer or water line infrastructure.  Attached

hereto as Exhibit 14C (5th slip in the series) is a true and accurate copy of my detail slip for this

City detail.  (I understand Exhibit 14C. attached hereto, correlates with Exhibit 14C otherwise

submitted with the Plaintiffs' motion for summary judgment.)  As shown by the attached detail

slip (Exh. 14C, 5th slip in the series), I worked 7 hours on this City detail from 8:00 a.m. to 3:00

p.m. on Sunday June 23, 2017, and was paid the CBA minimum of 8 hours of detail pay at

$46.00/hour, for a total of $368.  I was paid for this two months later in August 2018.

SIGNED UNDER THE PAINS AND PENALTIES OF PERJUY THIS 10th DAY OF
FEBRUARY, 2019:

                        KEVIN GOULART

# EXHIBIT 28



**Module: Human Resources/Payroll**
**Topic: Employee Setup**
**Pay Code Master** | **Munis Version 10**

## Objective

This document provides step-by-step instructions on how to build a Pay Code in Munis. Only the Payroll, Human Resource or Finance Departments should have access to this menu option in Munis to avoid any Pay Codes being built with an incorrect taxation, calculation or General Ledger Account.

## Overview

A Pay Code is required in order to generate a paycheck for any employee. If you are beginning a new implementation, you will want to plan your Pay Codes in an order that will make sense to you and your other payroll users. Always try to keep like Pay Codes together – for instance, keep retirement exempt codes in a range that will make it easier to flag them as exempt. Once you have your broad categories separated, you may wish to separate the Pay Codes within those ranges so you know that a certain range is used only for a certain Union. For example, if you will be using range 700 – 899 for Stipends, you may wish to have 700 – 729 be used for Police, 730 – 749 for Fire, etc.

All employees can share certain Pay Codes such as the Absence/Accrual Pay Codes so there is no need to be too specific. The only difference between Vacation codes is usually whether it is tracked in Hours or Days.

As you plan your Pay Codes, it is best to look ahead. Plan the reports you will need through the course of the year as well as at end of year. If those reports are not available by Account Number or from another MUNIS program, you may need a Pay Code to track usage.

## Prerequisites

Before you begin entering Pay Codes into Munis, you will want to be sure you have the following items ready:

- Security clearance to add Pay Type Codes
- Chart of Accounts – technically not a prerequisite but will make employee entry much easier if there is a default Object code for Longevity or Org/Object for Snow OT
- Union contracts are very helpful because they contain the specialty pays for each union including the Longevity Tables.





Page 1

SOMERVILLE_0068855



## Procedure

Use the following steps to access the Pay Master:

1. Open *Pay Master*
   *Human Resources/Payroll > Payroll > Payroll Setup > Pay Master*





SOMERVILLE_0068856



How to Build a Pay Code



2. On the MUNIS toolbar, click Add.

3. Enter the following for the fields in order to add a Pay Code.

| Field | Description |
|-------|-------------|
| Pay | This box stores a 3 digit user-defined pay type code. Codes are linked to employees to create employee job/salary records. Munis does not enforce a predefined number sequence. Pay codes should be grouped into categories. |
| Start/End Dates | These boxes define the date range for the pay type code. This is designed to accommodate seasonal wages. If the pay type is not bound by start and end dates then accept the default values (01/01/1900 to 12/31/9999). **Note:** The system compares the payroll period start date and end date to this date range to determine if the pay type is applied. If the pay type date range is outside the current payroll period start/end date range, then all Employee Job/Salary pay records with this pay type are excluded from the current payroll. |
| Short Desc | This is a short description for the pay type code. The description can include up to 10 text characters. |
| Long Desc | This is a long description for the pay type code. The description can include up to 30 text characters. |
| Abbreviation | This is the code description abbreviation to use on reports and checks. The abbreviation can include up to six text characters. |



SOMERVILLE_0068857

How to Build a Pay Code



| Main Tab | |
|---|---|
| W2 Code | This list identifies the Form W-2 code to classify this type of earnings for W2 reporting. To verify the codes, refer to federal and state documentation for the law as it pertains to reporting income and deductions for specific box codes. |
| Tax Method | This list indicates the tax rate or method for the pay type code. You can select Tax Table, Supplemental, 2-, 3-, or 4-Month Lump Sum. Most pay codes use the Tax Table option in order to include an employee's exemption selection. The Supplemental tax rate is a flat percentage that never includes exceptions. The 2-, 3-, and 4-Month Lump Sum Payments include exemptions in the calculation but exclude an employee's number of pays. |
| Units | This list indicates an optional unit of measure to use with this pay type code. Options are Days, Hours, Amount, or blank. |
| Category | This list determines the pay type category code. The category groups pay type codes and is used in Employee Job/Salary program calculations.<br><br>• 1 – Base Pay: Base pay or primary pay records. All employees must have a category 1-Base Pay, and if possible, they should only have one base pay per job class. This enables the linking of absence pay codes (category 3) and overtime codes (category 2) to the same base pay rate, keeping rates in balance at all times. If the base rate increases, the other rates automatically increase.<br><br>• 3-Absence/Accrual: Accrual pay.<br><br>• Category 5-Non-cash, E-Non-cash (No Gross), and F-Fringe Pay: Noncash fringe payments. The differences are specific to taxability and whether or not the dollar value appears in the employee's gross pay.<br><br>• 5-Non-cash: Personal use of vehicle, life insurance over $50,000.00, and so on; affects the way the pay type code is processed as follows: • The pay type is subject to taxes by default; an exceptions record must be created to exclude the pay type deductions, if required. • The pay type is not added to net pay.<br><br>• Category E -Non-cash (no gross): Not added into gross wages and does not appear on paychecks. Its primary function is to help post certain deductions to the proper accounts. For accruals, which have a category code of 3-Absence/Accruals, you must select an additional compensation calculation code of 90 in the Calc Code list.<br><br>• Categories 4-Additional Compensation and 6-Misc/Other Pay: Stipends.<br><br>• Category 7: Dock pay<br><br>• Category 8: Pending FLSA: FLSA calculation payouts.<br><br>• Category 9: Holdback repayments.<br><br>• Category A-Hours Based and B-Period Amount: Calculations based on |


munis
a tyler erp solution

SOMERVILLE_0068858



How to Build a Pay Code

|  | hours or period pay. For example, you can link a shift differential to the base pay by using Category A so that the employees receives the differential for every hour worked.<br><br>• Category C-Period Amount (base overtime only), D-Per Amt/Hours Blended Rate (base overtime only), G-Amt/Hours Blended Rate (includes overtime), and J-Amt/Hours Blended Rate (includes overtime at base rate): Special overtime calculations. This typically incorporates multiple base rates (jobs) to calculate a blended overtime rate. Category J is similar to Category G, except that once the sum of hours and amounts are totaled for the specified pays. Category J then adds the pay hours to the hours sum and the pay amount (based upon the hours times the base pay rate) to the amount sum. The sum amount is then divided by the sum hours to create a new rate. This rate is then multiplied times the factor for the final rate for the pay. The new pay amount is then calculated from the pay hours times the rate.<br><br>• Category L – Per Amt/Hours Blended Rate (full PR): Works as category D-Per Amount/Hours Blended Rate (base overtime only) except that Category L does not consider overtime pay dates. Category L always includes the full amounts of all specified pays for the employee. Category M-Amt/Hours Blended Rate (Deduction Rate + Base Rate: Defines pay types that are to be calculated as the blended overtime (OT) rate plus the base rate. This category is similar to Category J pays; however, for Category M, the base rate is added to the blended overtime rate after the blended overtime rate is calculated.<br><br>Note: For category codes A, B, C, D, F, and G, click the ⊡ button to open the Assign Pay Types screen, where you can assign additional pay type codes. |
| Calc Code | This list identifies the calculation code for additional compensation. See Calculation Codes for a list of codes and descriptions.<br><br>**Note:** For calculation code 93 or 94, click the ⊡ button to open the Assign Pay Types screen, where you can assign additional pay type codes. |
| Rate/Amount | This is a flat amount or percentage for the pay type code. Use this rate or amount when the rate or amount is the same for all employees for whom you use this pay type code. |
| Factor | This is the multiplication factor for this pay type, which is related to the dollar amount that is attached to the pay type in the employee pay records. If dollar amounts are tracked with accrual usage, that is, the employee has both number of hours and a pay amount for the accrual pay, the value of this box should be 1.0. If only hours are tracked with accrual usage, the value of this box should be 0. With a factor of 0, the pay amount is always 0.<br>The default value is 1.0, but you can change this (for example, base pay = 1.0, overtime pay = 1.5, or double-time pay=2). If your organization uses stipends (calc code 73), this factor may be used to set the maximum amount of stipend that an employee may receive.<br>You can enter a negative value in this box. If you enter a negative amount, the Time Entry program produces a negative pay amount. |
| Bill Rate | This is the rate if this pay type is billed to a third party. |


SOMERVILLE_0068859



How to Build a Pay Code

| Reference | This box contains a user-defined reference code that can be used to identify like pay type codes. For example, enter PD in this box to identify pay codes that are associated with the police department.<br>The code can contain up to eight characters. |
|---|---|
| Escrow | This list identifies the escrow pay category code. Click the  button to open the Escrow Pay/Categories program, where you can view/maintain the escrow category codes. |
| Extra Serv | This list allows you to identify a pay type as an extra service pay. When an extra service job class code is used, the employee's job class code is overwritten. You can change a default value. |
| Grade Based Longevity | This check box, if selected, directs the program to build a longevity table that links to the salary tables. This enables longevity payments to increase with the grades and steps of the salary tables. |
| Longevity | This list determines the longevity/experience table to use if additional compensation is based on longevity/experience. The longevity/experience table defines the amount of the additional compensation for length of service or experience. It can be set to apply an amount or percentage and overrides the amount in the Rate/Amount box. You can establish a Longevity/Experience table prior to creating a pay type code by clicking the Longevity button to open the Longevity Codes program, or as you are adding pay type codes by clicking the [icon] button to open Longevity Codes program. |
| FLSA/OT | This list indicates whether to include the hours for this pay type against the FLSA limit. For example, select No for vacation pay to exclude it from the weekly or monthly hours in the FLSA calculation type.<br>For more information on overtime calculations, refer to the Overtime Reference Guide. |
| Project Account | This box identifies the default project account associated with the pay type. This box is only accessible if your organization uses Munis Project Accounting. |
| Default Account | The default general ledger account to which all expenses associated with this pay type are distributed. If your organization uses the Full Account entry method, the Default Account box is available; if your organization uses the Org entry method, the Default Org box is available.<br>If you complete a default org or account, the value overwrites the default included in the Employee Master program. |
| Default Object | The optional default expense object code associated with this pay type. |
| Default Days/Yr | This box defines a default number of days per year for calculation code 61. When you add a calculation code 61 pay to the Employee Job/Salary program, this amount is used in the Days/Year box. |
| Add to Base | This check box, if selected, directs the program to add this pay to base pay. This pertains to additional compensation earnings like longevity pay or shift differential. If the additional compensation is paid to the employee as a one-time payment, the check box should be cleared. If the check box is selected, the additional compensation is distributed over the course of the year. Additional compensation that is added to base pay must have the same general ledger account as the base pay record, and additional compensation pay must be added to the overtime calculation.<br>If this check box is selected, calculation codes 70, 71, 72, 80, and 81 are available for use. |
| Subtract from Base | This check box if selected, directs the program to subtract hours entered in Payroll |

SOMERVILLE_0068860



How to Build a Pay Code

| | |
|---|---|
| | Earnings and Deductions or Time Entry from base pay hours.<br>For sick, vacation, and personal pay type codes, the check box is typically selected.<br>Job class codes must be in use for this feature to be used because the proper base<br>pay type is linked to the employee through the job class code. |
| Verify Accrual<br>Balance | This check box, if selected, directs the program to validate the employee's<br>available accrual balance when hours are entered towards this pay type in the<br>Payroll Earnings and Deductions or Time Entry programs. If selected, the system<br>issues a warning if the accrual (vacation/sick) balance associated with the pay type<br>is exceeded. If the pay type is not directly related to an accrual type, clear the<br>check box. |
| Encumber Remaining<br>Pay | This check box, if selected, directs the program to encumber remaining pay for this<br>pay type.<br>The default value depends on the selection in of the Encumbrance Default label for<br>the GL Posting category in the Payroll Control Settings program. If the value is P-<br>Pay Type, then the check box is selected. If either N-None or G-GL Account, then<br>the check box is cleared. |
| Seasonal Wages | This check box, if selected, identifies this pay type for seasonal wages. |
| Generate Labor | This check box, if selected, indicates that the pay type should generate an activity<br>cost labor record. The Generate Labor check box in the Job Class Master program<br>must also be selected. |
| Hours Entry | This check box, if selected, indicates that the pay should be entered in hours in the<br>Time Entry program. If so, when you are entering the pay in Time Entry, a window<br>opens where you can enter the beginning and ending work times. |
| Fringe Pay Dock | Select this check box if you selected Dock Pay in the Category list, and you want<br>the docked hours/days subtracted from the total number of working hours/days<br>used in the fringe pay calculations (those pay type codes where Fringe Pay is<br>selected in the Category list). |
| Include in PAF File | If selected, this check box directs the program to include this pay in the Personnel<br>Actions PAF XML file.<br>This check box only applies to pays that are not base pays. |
| Use for ESS Time<br>Entry | This check box, if selected, indicates that this pay type should be used in employee<br>self-service (ESS) time entry processes. |
| Include in Position<br>FTE Calc | This check box, if selected, indicates that this pay type is included for FTE<br>calculations in Position Control budgeting. This check box is only accessible for<br>category code 1 pay types. |
| Secondary Check | This check box, if selected, causes the Generate Earnings and Deductions<br>process to move identified pays into a secondary check when pays are moved to<br>a payroll through Time Entry. |
| Worker's<br>Compensation | This check box, if selected, indicates that the pay is worker's compensation pay.<br>This check box must be selected for the pay type that represents the actual<br>worker's compensation pay as it identifies the pay to subtract from the<br>supplemental pay to get the supplemental portion. Using calc code 65 and pay type<br>N, programs calculate the supplemental worker's compensation pay to pay out at<br>least what the employee was making prior to worker's compensation for up to 180<br>days from the time worker's compensation starts. The starting point for the<br>supplemental pay is the difference between the worker's compensation pay and<br>80% of the total gross of pays assigned to the supplemental pay. |



SOMERVILLE_0068861



How to Build a Pay Code



| Paycheck/Cycles | |
|---|---|
| **Field** | **Action or Description** |
| Print Hours Worked | Select to print hours worked on the check stub for this Pay Type.  Usually check for Hourly employees, OT, absences and differentials.  Leave unchecked for Salaried employees and stipends. |
| Print Pay | Determines whether the Rate, Salary, or Description will print on the check stub when checks are printed from the program "Payroll checks".  If Rate is entered, the hourly rate prints; if Salary is entered the period salary prints; if Description is entered, the information from the "Abbrev" field from screen one prints on the check stub.  These are the MUNIS defaults.  Using TYLERFORMS X-format can vary the print combinations. |
| Roll Up Pays | Indicates the print option for rolling up redundant pay types according to jobs or job classes.  This list is not available if the value of the Print Pay list is R-Rate. If the value of Print Pay list is R-Rate, the value for this list is N-Don't Roll Up pays and you cannot change this. |



SOMERVILLE_0068862



How to Build a Pay Code

| Cycles | These fields establish cyclical wages.  For example, if a pay type should only be applied to the first week of the month, but not the second, third, fourth, or fifth, the entry would be:<br><br>    1     2     3     4     5<br>  [Y]  [N]  [N]  [N]  [N]<br><br>This information defaults to the Employee Job Pay record.  The Payroll Process Generate program prompts for the pay cycle prior to generating pay and deductions. In the example above, if a payroll is processed for the second week of the month, all Employee Job Pay records with this pay type will be excluded. |



| Impact Accruals | |
|---|---|
| Accrual | This list identifies the Accrual Impact Code, which determines how one hour/day/week of this pay type affects the employee's accrual balance. |
| Impact | The impact values determine how one hour/day/week of this pay type affects the employee accrual balance. Only one impact value is allowed for a pay type. The available impact values are as follows:<br><br>&bull;  No Impact<br>&bull;  Add<br>&bull;  Subtract & Add<br>&bull;  Subtract Only<br>&bull;  Comp Time Earned<br>For each accrual, select the impact value from the list.<br><br>Examples:<br>&bull;  If you accrue each payroll (Accrual Method 1-For Base Earnings Types), select Add for vacation, sick, and/or other accruals if these accrual balances should be added to for each base hour worked. The factor used in the computation is entered in the Accruals Tables.<br>The overtime earnings type usually does not add to accrual balances, so select No |



SOMERVILLE_0068863



How to Build a Pay Code

| | Impact for each accrual type.  When Overtime pay is processed, it will therefore not affect Vacation, Sick, and other balances.<br>For the vacation pay type, you could select Subtract & Add beside the vacation accrual so that when vacation pay is processed it subtracts automatically from the vacation balance and adds to it (adding at the employee rate, but subtracting on an hour-for-hour basis).<br><ul><li>If accrual amounts are figured monthly or annually (Accrual Method 10), rather than hourly, and vary by group code or length of service, use the accrual tables located within Accruals Tables to set up the rates at which this benefit time is accrued.</li><li>If you accrue comp time for an accrual, select Comp Time Earned for the pay type that is set up to collect comp time. Only one Comp Time Earned impact value is allowed for a given pay type.</li></ul> |
|---|---|

4.  By the time you complete the impact accruals screen, you should receive the "records added" message at the bottom of your menu.  As you add more Pay Types, you will not need to go through each tab and you can simply click OK/Accept once all required fields are complete.

5.  Once a Pay Type Code has been added, you have the ability to copy that Pay Code by selecting the Copy Pay function on the Action Menu.  Munis will ask what the new Pay Code number is and as long as it has not been previously used, Munis will create an exact duplicate Pay Code.  Remember to click Update on the MUNIS toolbar to change the newly created Pay Code's descriptions and any other fields that need changing.

6.  Longevity/ Experience Tables can be established prior to creating the Pay Type Code by using the Longevity Action menu option or can be created while you are creating the Pay Type by clicking the yellow folder to the right of the selection list.





SOMERVILLE_0068864



7.  On the MUNIS toolbar, click Add.

8.  Complete the following fields as outlined below.

| Field | Description |
|---|---|
| Effective Date | This box contains the longevity code effective date for a grade-based longevity pay type The effective date/grade combination must exist in the Salary Tables program. |
| Longevity Table Number | This box identifies the user-defined longevity table number. The numeric code can contain up to four digits. The program does not allow you to add tables with a code that has a preceding zero (for example, 01, 02, 03, and so on). |
| Grade | This box contains the longevity code for a grade-based longevity pay type. The effective date/grade combination must exist in the Salary Tables program. |
| Description | This box contains the description for the longevity table.  The description can contain up to 20 characters. |
| Amount or Percent Based | This list determines whether the compensation is a flat amount or a percentage of the salary. |
| Amount/Percent Type | This list determines whether the compensation is based on an amount (annual, period pay, or hourly rate) or a percent. |
| Allow Recalc of Pays | This check box, if selected, indicates that pay types in the longevity table can be recalculated. Clear the check box if the longevity table is only recalculated through the longevity report. |
| **Service Months** | |
| From/To | These boxes define the range of service months required before an employee receives longevity pay. You can enter up to ten separate numeric ranges by months of service. Each range's From month automatically increases by one from the previous range's To month. For example, to enter six months to 24 months, type:<br>From **06**  To **24.** In this example, the next range, if entered, would start automatically at 25. |
| Amt/Pct | This box identifies the compensation amount or percent to apply during the range of months. Enter the full amount to be paid out during that range of months. The amount is divided equally into the paychecks that are issued during that range. When you enter a percentage, it is applied as a percent of the total salary and is divided equally into the paychecks that are issued during that range. |
| Limit | This box contains the annual longevity amount limit for the identified service level.<br>When you complete this box, the longevity pay amount does not exceed this limit. |

9.  Click to save the record.



SOMERVILLE_0068865



# Results

You have successfully created a Pay Code and Longevity Table.

## Status Change

There is no status change as a result of this action.

## GL Impact

The general ledger is not affected by this action.

## Other Munis Modules Impact

There is no impact on other Munis modules by this action.

## What's Next?

Once a Pay Code is built:

- Validate calculation on one employee for accuracy

- Add Pay Code to all employees it pertains to

- Add Pay Code as a default in Types screen of Job Class or Position Control record.



SOMERVILLE_0068866

# EXHIBIT 29

**Message**

| | |
|---|---|
| **From:** | Leo Fitzpatrick [fitzpatrick@natickpolice.com] |
| **Sent:** | 5/30/2017 2:52:50 PM |
| **To:** | Candace Cooper [ccooper@somervillema.gov] |
| **Subject:** | FLSA |
| **Attachments:** | FLSA Calculation Worksheet.doc |

Ms. Cooper,

As requested.

If there is anything else I can help with, please let me know.

Thank you.



EXHIBIT
36
11·28·18

SOMERVILLE_0068214

## **FLSA Calculation Worksheet**

1. Determine **Average Hourly Rate (AHR)**.
   Base + Night + Lgy + Specialist + Quinn + *COMPSTAT + (Comm Svc\*2)\*26* / 1946.56

   _____

2. Determine **Actual ST For OT Paid**.
   (OT Day Paid x 2/3) + (OT Night Paid x 2/3)

   _____

3. Determine **Actual ½ Time Paid**.
   (OT Day Paid x 1/3) + (OT Night Paid x 1/3)

   _____

4. Determine **Holiday Premium**.
   If Holiday Paid > required, Holiday Premium = (Holiday Amount Paid – Holiday Required), otherwise Holiday
   Premium = 0

   _____

5. Determine **Correct ST For OT**.
   (OT Day Hrs Worked x AHR) + (OT Night Hrs Worked x AHR)
   *AHR can be found in Step 1.*

   _____

6. Determine **Total Hours Worked (THW)**.
   Regular Weekly Hours + OT Day Hrs Worked + OT Night Hrs Worked + Town Detail Hrs Worked – Leave Hours

   _____

7. Determine **Corrected ST Earnings For Hours Worked**.
   ((Regular Weekly Hours – Leave Hours) x AHR) + Correct ST For OT + Town Details Paid
   *AHR can be found in Step 1.*
   *Correct ST For OT can be found in Step 5.*

   _____

8. Determine **FLSA Regular Rate (FLSA RR)**.
   Corrected ST Earnings For Hours Worked / THW
   *Corrected ST Earnings For Hours Worked can be found in Step 7.*
   *THW can be found in Step 6.*

   _____

SOMERVILLE_0068215

9. Determine **Total Correct ST For OT**.                                   _____
   Correct ST For OT + Town Details Paid
   *Correct ST For OT can be found in Step 5.*
   *Town Details Paid can be found in Step 7.*


10. Determine **Total Actual ST For OT Paid**.                              _____
    Actual ST For OT Paid + Town Details Paid
    *Actual ST For OT Paid can be found in Step 2.*
    *Town Details Paid can be found in Step 7 or Step 9.*


11. Determine **ST For OT Due**.                                            _____
    If Total Correct ST For OT > Total Actual ST For OT Paid, ST For OT Due = Total Correct ST For OT − Total Actual ST
    For OT Paid, otherwise ST For OT Due = 0.
    *Total Correct ST For OT can be found in Step 9.*
    *Total Actual ST For OT Paid can be found in Step 10.*


12. Determine **Correct ½ T For OT**.                                       _____
    If THW > __ Hrs, Correct ½ T For OT = (THW - __ Hrs)*.5 x FLSA RR, otherwise Correct ½ T For OT = 0.
    *THW can be found in Step 6.*
    *FLSA RR can be found in Step 8.*


13. Determine **Actual ½ T For OT**.                                        _____
    Actual ½ Time Paid + Holiday Premium
    *Actual ½ Time Paid can be found in Step 3.*
    *Holiday Premium can be found in Step 4.*


14. **ST For OT Due**                                                       _____
    If THW > __ Hrs, ST For OT Due = _____
    *ST For OT Due can be found in Step 11.*


15. **Premium Due**                                                         _____
    (Correct ½ T For OT − Actual ½ T For OT) = _____
    *Correct ½ T For OT can be found in Step 12.*
    *Actual ½ T For OT can be found in Step 13.*

SOMERVILLE_0068216

# EXHIBIT 30

| Message | |
|---|---|
| **From:** | Thompson Grants [editor@online.thompson.com] |
| **Sent:** | 6/26/2014 8:47:04 PM |
| **To:** | William Roche [william roche] |
| **Subject:** | Three Serious Risks Facing Public-Sector Employees — What You Need to Do! |

EXHIBIT NO. 31

11·16·18    C

If you have trouble viewing this email, read the online version.



# THOMPSON
### INFORMATION SERVICES

Compliance · Assurance · Success

Dear HR Professional,

There are three critical areas of FLSA risks for public-sector employers that you must keep your eye on in the coming months. Act now, and you'll likely stay off the hot seat — and avoid the federal investigations and costly lawsuits that may await other employers.

1. One critical "working time" issue involves **pre- and post-shift activities**, like changing into and out of work clothes before and after a shift. Once safely considered non-compensable, legal experts now see this territory as a looming liability risk that you should watch closely.
2. Comp time is another volatile issue that has many public-sector HR managers squirming. For example, do you have to grant employees comp time on the specific days they request? The U.S. Department of Labor says no, but two federal appeals courts say yes. What should you do?
3. Also, watch out for the **207(k) exemption for police and firefighters** — which has seen a great deal of litigation during recent years. For example, do paramedics / EMS workers qualify for this exemption? If so, what constitutes a "work period" for purposes of this exemption?

The time to prepare is now with the best intelligence available — the authoritative, award-winning **Thompson's HR Compliance Expert | Fair Labor Standards for Public Employers** is now available. This online resource provides up-to-the-minute cost-effective guidance, expert analysis of federal regulations and other rulings, court decisions and more, for organizations in the public sector. This resource will help you avoid penalties and stay in compliance.

When you subscribe, you will receive:

- Instant Updates — Our top-of-the-line content is updated instantly to reflect late-breaking news and developing issues.
- Daily News — *Thompson's HR Compliance Expert Daily* provides customers with breaking developments on HR

SOMERVILLE_0072581

Thompson Information Services • 4340 East-West Highway, Suite 300 • Bethesda, MD 20814
This message was intended for WROCHE@SOMERVILLEMA.GOV because you previously purchased products or indicated that you wanted to stay informed of news and promotions. This is an advertising email for Thompson's HR publications and promotions. If you prefer not to receive future HR emails from us, you can unsubscribe here. © 2014 Thompson Information Services.

# EXHIBIT 31

Message

| | |
|---|---|
| **From:** | HR Daily Advisor [HRDailyAdvisor@e.nl.blr-news.com] |
| **Sent:** | 9/1/2016 2:16:02 PM |
| **To:** | William Roche [wroche@somervillema.gov] |
| **Subject:** | Don't Get Hamstrung by the Law: A Legal Look at FLSA Exemptions, September 1, 2016 |



If you are unable to see the message below, click here to view.


**BECOME A MEMBER FOR JUST $12** when you sign up for auto-renew

Plus, get a **FREE** Bluetooth speaker.

**JOIN NOW**

Powered by 02 Liveintent

AdChoices ▷

# HR Daily Advisor

## Practical Human Resources Tips, News & Advice. *Updated Daily.*    

Topics | Free Resources | Webcasts | Research | Videos | Slideshows    

**Today's HR Daily Advisor Tip:**

## Don't Get Hamstrung by the Law: A Legal Look at FLSA Exemptions

**By Holly Jones, JD, Senior Legal Editor**

Topic: FLSA/Wages

**Yesterday** we looked at expert Kara Shea's advice concerning FLSA exemptions and audits. Today we'll take a look at what she has to say about legal considerations on this matter.

Sponsorship Advertisement

**HALOGEN** SOFTWARE

**Whitepaper: Break through the biggest barriers to learning and development**

A successful learning and development plan helps employees overcome barriers to learning, and ensures the plan is sustainable. But how do you create and execute such a plan while ensuring business success? Download this whitepaper to find out.

**Download Now**

Featured Product

## Putting the Attorney Hat Back On

Now, with all of this fantastic practical advice in your back pocket, there are a few *legal* caveats to keep in mind. If we're going to embark upon a truly informed risk assessment, we have to keep these principles in mind.

### Willful violations.

First, note that the Fair Labor Standards Act (FLSA) does assess additional damages if it finds "willful violations." Employees who lost overtime wages as a result of a willful violation are entitled to compensatory damages of 3 years' of back wages (rather than 2) and may also be entitled to liquidated damages (typically this will double the back wages paid).

So, you can't simply go into your workplace, classify everyone as exempt, then dare the Department of Labor (DOL) to come get you. This is not a good strategy.

Similarly, if your attorney tells you, "I have absolutely no doubt—this employee is flipping hamburgers and there is no way she is exempt," your failure to reclassify that employee is going to be a willful violation if you are sued or audited. You can't claim you acted in good faith if you deliberately ignored the advice of your attorney.

### Good faith.

As with most employment laws, we savvy, sophisticated employers really can't argue, "Well, I didn't know that was the law" and expect an under-compensated employee to walk away empty-handed. Fortunately, the FLSA does provide a bit of relief to employers to help balance the subjective nature of the exemptions. If an employer can show good faith and reasonable grounds for its actions— in this case, its classification of an employee as exempt— damages may be limited only to the back wages and attorneys' fees (29 U.S.C. §260).

So, just as acting willfully will subject you to more risk, if you (and your attorney) can build a strong case of good faith and reasonable compliance with the spirit of the law, you may be able to *limit* the risk to a couple years' worth of back wages you would have paid anyway (plus attorneys' fees). This is where feeling "pretty sure" may still be good enough.





## New Overtime Regulations: Classifying Exempt and Nonexempt Employees Under the FLSA

Ready for new overtime regulations? Check out this great report and discover everything you need to know.

Learn More Now

---

Are you ready for the new overtime regulations? Read this great report entitled, *New Overtime Regulations: Classifying Exempt and Nonexempt Employees Under the FLSA.* Learn More

---

## Bottom Line

Shea said it best when she noted, "Sometimes risk is acceptable if it helps your business

SOMERVILLE_0072759

thrive."

While considering the coming regulations, don't immediately assume that your only option is spending thousands of dollars on billable hours and duties audits, meanwhile frustrating previously exempt workers with timekeeping requirements and strict prohibitions against checking e-mail during off hours.

Instead:

- Take a practical, business-minded approach to your classifications.
- Keep the audit process internal as much and as long as possible. Find the known exempt/nonexempt workers and get them in order first.
- Don't mistakenly rely on job descriptions alone—especially if those descriptions aren't quite accurate. Actual duties matter.
- Identify "grey area" classifications, then recruit legal assistance with those as needed.
- When assessing risk, consider supplemental data such as turnover, number of employees in the same role, hours of overtime an employee is likely to work, back wage estimates, etc.
- Don't forget "hidden" costs that may arise with reclassification—loss of morale, lost productivity, interruption of business continuity, and efficiency by limiting employee availability, changes to benefits eligibility, etc.

Are you ready to revise your employee classifications to comply? The final regulations are out—what are your next steps? What are your policy and practice options?

It's time to get your organization in compliance with the new overtime classification rules from the Labor Department, effective December 1, 2016. Start with this great report called *New Overtime Regulations: Classifying Exempt and Nonexempt Employees Under the FLSA*.

**Learn More**

---

How much do you have to do for the new overtime regulations? Learn more with this great report, entitled *New Overtime Regulations: Classifying Exempt and Nonexempt Employees Under the FLSA*. **Learn More**

Powered by #3 Liabilitent 

---

For a plain-English review of employer obligations—and how to meet them—order BLR's new comprehensive report, **New Overtime Regulations: Classifying Exempt and Nonexempt Employees Under the FLSA**.

The report includes:

- Answers to your FLSA compliance questions
- Detailed guidance to help you manage requirements
- Methods for keeping your costs under control during the transition
- How to communicate with your affected employees about their new nonexempt status
- And much more!

**Learn More**

**Share Your Comments**



HR Works Podcast

*The Podcast for HR Professionals*

WORKS   Listen Now

BLR

Featured Webinar

SOMERVILLE_0072760

    **Share**

Featured Product



## New Overtime Regulations: Classifying Exempt and Nonexempt Employees Under the FLSA

Ready for new overtime regulations? Check out this great report and discover everything you need to know.

The report includes:

- Answers to your FLSA compliance questions
- Detailed guidance to help you manage requirements
- Methods for keeping your costs under control during the transition
- How to communicate with your affected employees about their new nonexempt status
- And much more!

Learn More Now

---

Sponsorship Advertisement



## Whitepaper: Break through the biggest barriers to learning and development

A successful learning and development plan helps employees overcome barriers to learning, and ensures the plan is sustainable. But how do you create and execute such a plan while ensuring business success? Download this whitepaper to find out.


Download Now

---

Featured Webinar



## Stay Interviews: HR's Secret Weapon for Strengthening Employee Engagement and Retention Efforts

Thursday, September 15, 2016
2:00 p.m. to 3:00 p.m. Eastern / 11:00 a.m. to 12:00 p.m. Pacific

Even if your organization is not seeing a lot of turnover, it's a good idea to establish regular stay interviews with employees and get that valuable information and solid data to support your HR initiatives.

**Join us on September 15** for an in-depth webinar on stay interviews, and find out how to set up a program that will shore up your bottom line by ensuring employee retention. Erin

---



## Stay Interviews: HR's Secret Weapon for Strengthening Employee Engagement and Retention Efforts

**Join us on September 15** for an in-depth webinar on stay interviews, and find out how to set up a program that will shore up your bottom line by ensuring employee retention. Erin Pappo and Pamela Ziota, of Camden Consulting Group will share expert tips for getting your stay interview program up and running, what to expect during the process, and how to best analyze and use the results gleaned from the stay interviews.

**Learn More**

SOMERVILLE_0072761

Pappo and Pamela Zlota, of Camden Consulting Group will share expert tips for getting your stay interview program up and running, what to expect during the process, and how to best analyze and use the results gleaned from the stay interviews.

You'll learn:

- Why you should use stay interviews for employee retention and general improvement
- Who should perform stay interviews
- What types of questions to ask during stay interviews
- How often you should conduct your stay interviews
- Who you should interview
- What to do with the interview data
- And much more!

**Register Now**

**CREDIT INFORMATION:**

This program has been pre-approved for 1 hour of general recertification credit toward PHR and SPHR recertification. For more information about certification or recertification, please visit the HR Certification Institute website at **www.hrci.org.**

Business & Legal Resources (BLR) is recognized by SHRM to offer Professional Development Credits (PDCs) for the SHRM-CP or SHRM-SCP. This program is valid for 1.0 PDCs for the SHRM-CP or SHRM-SCP. For more information about certification or recertification, please visit the SHRM Certification website at **www.shrm.org/certification**



Powered by ☰ LiveIntent                                    AdChoices ▷

You received this email because you are subscriber to BLR HR Daily Advisor as: wroche@somervillema.gov. To ensure proper delivery please add HRDailyAdvisor@e.nl.blr-news.com to your address book.

To sign up for other newsletters, cancel delivery, change delivery options or change your e-mail address, please go to our preference center.

If you are interested in advertising in this email newsletter or with BLR®—Business & Legal Resources, please email media@BLR.com.

If you have any questions, suggestions, or assistance, please contact customer service:

BLR®—Business & Legal Resources
100 Winners Circle, Ste. 300
Brentwood, TN 37027

SOMERVILLE_0072762

Phone: 800-727-5257

**About BLR®—Business & Legal Resources**

BLR® is the leading provider of employment, safety, and environmental compliance solutions. BLR has been an acknowledged authority in covering state as well as federal law for over three decades, and employers know that they can count on BLRs industry-leading compliance and training solutions to keep them out of legal trouble, avoid fines, and save money. BLR offers solutions for business owners, executives, employees, and managers of HR, compensation, safety, environmental, or training for all-sized organizations and industries. Simply put, anyone worried about how their local state agency or national DOL, OSHA, and EPA legal requirements impact their organization can benefit from BLR. For more information, please visit www.BLR.com or call 800-727-5257.

SOMERVILLE_0072763

# EXHIBIT 32

| Message | |
|---|---|
| **From:** | Hr Editor [hr@insight.thompson.com] |
| **Sent:** | 9/17/2014 9:34:37 PM |
| **To:** | William Roche [william roche] |
| **Subject:** | Three Serious Risks Facing Public-Sector Employees — What You Need to Do! |

EXHIBIT NO. 33
11·16·18      C

If you have trouble viewing this email, read the online version.



**THOMPSON**
INFORMATION SERVICES

Compliance · Assurance · Success

Dear HR Professional,

There are three critical areas of FLSA risks for public-sector employers that you must keep your eye on in the coming months. Act now, and you'll likely stay off the hot seat — and avoid the federal investigations and costly lawsuits that may await other employers.

1. One critical "working time" issue involves **pre- and post-shift activities**, like changing into and out of work clothes before and after a shift. Once safely considered non-compensable, legal experts now see this territory as a looming liability risk that you should watch closely.
2. Comp time is another volatile issue that has many public-sector HR managers squirming. For example, do you have to grant employees comp time on the specific days they request? The U.S. Department of Labor says no, but two federal appeals courts say yes. What should you do?
3. Also, watch out for the **207(k) exemption for police and firefighters** — which has seen a great deal of litigation during recent years. For example, do paramedics / EMS workers qualify for this exemption? If so, what constitutes a "work period" for purposes of this exemption?

The time to prepare is now with the best intelligence available — the authoritative, award-winning **Thompson's HR Compliance Expert | Fair Labor Standards for Public Employers** is now available. This online resource provides up-to-the-minute cost-effective guidance, expert analysis of federal regulations and other rulings, court decisions and more, for organizations in the public sector. This resource will help you avoid penalties and stay in compliance.

When you subscribe, you will receive:

- Instant Updates — Our top-of-the-line content is updated instantly to reflect late-breaking news and developing issues.
- Daily News — *Thompson's HR Compliance Expert Daily* provides customers with breaking developments on HR law, benefits and retirement plan regulation and

SOMERVILLE_0072578



Thompson Information Services • 4340 East-West Highway, Suite 300 • Bethesda, MD 20814

This message was intended for WROCHE@SOMERVILLEMA.GOV because you previously purchased products or indicated that you wanted to stay informed of news and promotions. This is an advertising email for Thompson's HR publications and promotions. If you prefer not to receive future HR emails from us, you can unsubscribe here. © 2014 Thompson Information Services.

# EXHIBIT 33

EXHIBIT NO. 34

11·16·18   C

**Message**

| | |
|---|---|
| **From:** | Hr Editor [hr@insight.thompson.com] |
| **Sent:** | 10/2/2014 8:08:40 PM |
| **To:** | William Roche [william roche] |
| **Subject:** | ❸ Serious Risks Facing Public-Sector Employees — What You Need to Do! |

If you have trouble viewing this email, <u>read the online version</u>.

## THOMPSON'S
## HR COMPLIANCE EXPERT
Compliance · Assurance · Success



Dear HR Professional,

There are three critical areas of FLSA risks for public-sector employers that you must keep your eye on in the coming months. Act now, and you'll likely stay off the hot seat — and avoid the

**Order Now**

- Access to Casemaker® — a continually updated collection of legal resources including federal and state statutes and regulations.
- Access to our editors for answers to your questions.
- And more!

**Subscribe today**.

Best Regards,

Liza Casabona
Editor
FLSA Publications
Thompson Information Services

Priority Code: XFAI08E0

Thompson Information Services • 4340 East-West Highway, Suite 300 • Bethesda, MD 20814
This message was intended for WROCHE@SOMERVILLEMA.GOV because you previously purchased products or indicated that you wanted to stay informed of news and promotions. This is an advertising email for Thompson's HR publications and promotions. If you prefer not to receive future HR emails from us, you can unsubscribe here. © 2014 Thompson Information Services.

SOMERVILLE_0072596